# AIS Main Documents Exhibit List

| Ex. # | BATES Range | Description | Date |
|---|---|---|---|
| 1 | ANTM_00001231-1392 | 2020 (VA) Provider Agreement | 1.15.2020 |
| 2 | AIS00000663-72 | Anthem VA HIVT Amendment 11.1.2020 | 07.22.2020 |
| 3 | ANTM_R_00042363-72 | Anthem VA HIVT Amendment 4.15.2021 (Rejected Amendment) | 1.4.2021 |
| 4 | AIS00030318-0327 | December 15, 2021 Amendments | 11.21.2022 |
| 5 | ANTM_00001114-1392 | 2020 (VA) Provider Agreement (Full Family) | 1.15.2020 |
| 6 | AIS00000660-72 | Anthem VA HIVT Amendment 11.1.2020 (Full Family) | 07.22.2020 |
| 7 | ANTM_00042362-384 | Anthem VA HIVT Amendment 4.15.2021 (Rejected Amendment)(Full Family) | 1.4.2021 |
| 8 | ANTM_R_00042363-382 | Anthem VA HIVT Amendment 4.15.2021 (Rejected Amendment)(Downgraded Full Family) | 1.4.2021 |
| 9 | AIS00030232-331 | December 15, 2021 Amendments (Full Family) | 11.21.2022 |
| 10 | N/A | Bond Pharmacy (VA) Expert Witness Report, David M. Franklin, MSA | 09.22.2023 |
| 11 | N/A | Franklin's Rebuttal to the Expert Report of Joseph Malatesta | 10.20.2023 |
| 12 | N/A | Bond Pharmacy (VA) Expert Witness Report, Peter Dressel | 09.22.2023 |
| 13 | N/A | Surrebuttal Report of Peter Dressel | 10.20.2023 |
| 14 | AIS_VA00001074 | Health Insurance Claim Form | 11.01.2020 |
| 15 | AIS_VA00001744 | AWP vs. MCR rates. Xlsx | N/A |
| 16 | AIS00000001 | Anthem Issue Claims 5-1-23.xlsx | N/A |
| 17 | AIS00000013-16 | Email from Blaine Forshage , to Blaine Forshage ;Simon Castellanos ;Ross Kamm;Joel Yerton [jyerton@aiscaregroup.com], Canceled: Conversation Follow Up - AIS Healthcare | 7/29/2022 14:19 |
| 18 | AIS00000035-37 | Letter from Simon Castellanos, to Paige Henning. Re: Anthem Blue Cross and Blue Shielf Provider Agreement with AIS ("Agreement") | 07.24.2019 |
| 19 | AIS00000331-418 | Email from Michele Genovese, to Simon Castellanos, Re: Anthem Amendment CA CO NV- Advanced Infusion Solutioins | 12.18.2020 |
| 20 | AIS00000370-418 | Email from Michele Genovese, to Simon Castellanos, Re: Anthem Amendment CA CO NV- Advanced Infusion Solutioins | 12.18.2020 |
| 21 | AIS00000817-853 | Email from Scott Kovacs to Simon Castellanos, Re: Anthem Northeast HIT Amendments 4.1.2020 | 04.1.2020 |
| 22 | AIS00000970-75 | Email from Paige Henning, to Simon Castellanos., Re: Summary of Call 6.25.19 | 08.02.2019 |
| 23 | AIS00001004-10 | Email from Dave Fusco , to Simon Castellanos , RE: Suggested edits to the provider agreement with AIS | 8/20/2019 15:03 |
| 24 | AIS00001763-68 | Email from Brandon Cady (Operating Partner), to Simon Castellanos ;Joel Yerton ;Blaine Forshage, Re: FW: Follow up | 8/16/2021 18:19 |
| 25 | AIS00002614-20 | AIS-Anthem Letter 072419.pdf | 7/24/2019 18:04 |
| 26 | AIS00003463-67 | New Patient Welcome Call Script | N/A |
| 27 | AIS00005348-57 | Email from Tanya Purvis, to Bevely Aborne, Re: Refund Requests | 01.20.2022 |

| 28 | AIS00020737-20790 | 10.1.2020 Amendments (CA, NY, CT, ME, NH) | 10.1.2020 |
|---|---|---|---|
| 29 | AIS00024238-24243 | Email from LoyAnn Surlock to Beverly Aborne, Kathryn Preyor, Arleigha Hill, and Sherry Owens, RE: Novologix - Faxed Claims | 6.3.2020 |
| 30 | AIS00029285 | Welcome Letter | N/A |
| 31 | AIS00030997 | Email from Joel Yerton, to Scott Kovacs, Re: A/R Project: Anthem and AIS / AIC | 10.25.2021 |
| 32 | AIS00031096-97 | Email from Melanie Madsen, to Joel Yerton, Re: Billing / Collection Review: AIS and Anthem | 08.31.2021 |
| 33 | AIS00037464-37483 | Email from Kathryn Preyor to Beverly Aborne, LoyAnn Surlock, Arleigha Hill, and Sherry Owns, RE: Novologix - Faxed Claims | 6.3.2020 |
| 34 | AIS00037533-37628 | Email from Kathryn Preyor to Beverly Aborne, LoyAnn Surlock, Arleigha Hill, and Sherry Owns, RE: Novologix - Faxed Claims | 6.3.2020 |
| 35 | AIS00037629-377056 | Email from Kathryn Preyor to Beverly Aborne, LoyAnn Surlock, Arleigha Hill, and Sherry Owns, RE: Novologix - Faxed Claims | 6.3.2020 |
| 36 | AIS00044680-81 | Email from Simon Castellanos, to Ross Kamm [rkamm@aiscaregroup.com], Anthem Financial Impact - quick and dirty.xlsx | 8/21/2020 20:41 |
| 37 | AIS00052361-63 | Email from Thomas Golias, to Blaine Forshage, Re: Converstion Follow Up - AIS Healtcare | 07.29.2022 |
| 38 | AIS00052407-18 | Email to Thomas Golias, From Blaine Forshage, Re: Care Connect Clinical Outcomes - TG ABF 08312022.PPTX | 08.31.2022 |
| 39 | AIS00056868 | Email from Joel Yerton, to Patricia Sobecki, Re: Encrypt: AIS and Anthem (Accounts Receivable) summary | 02.23.2022 |
| 40 | AIS00056928-32 | Email from Patricia Sobecki, to Joel Yerton, Re: AIS | Anthem Communication re: NDC | 03.29.2021 |
| 41 | AIS00058693-713 | Email from Joel Yerton, to Sobecki, Patricia J., AIS Termination Notice | 3/31/2021 3:04 |
| 42 | AIS00060385 | Email from Joel Yerton, to Patricia Sobecki, Re: FW: AIS: Outstanding A/R | 01.20.2022 |
| 43 | AIS00063229-239 | Email from Beverly Aborne, To Scott Kovacs, Re: Update Please | 03.25.2022 |
| 44 | AIS00067536 | AIS000000001_appended.xlsx | N/A |
| 45 | AIS00067537-40 | Agreed Sampling Memorandum | 06.15.2023 |
| 46 | AIS00070481-1037 | Equiclaim Claim Audit Documents | 12.07.2020 |
| 47 | AIS00071075-102 | AIS PowerPoint | 06.08.20 |
| 48 | AIS00072090-104 | Letter from Joel Yerton, to Patricia Sobecki, Re: Notice to Rescind Termination of Provider Agreements | 08.17.2021 |
| 49 | AIS00072462-63 | Email from Simon Castellanos, to John Finley ;Joel Yerton;Blaine Forshage ;Ross Kamm [rkamm@aiscaregroup.com], RE: AIS response to Anthem/Leah's call today. | 8/11/2021 22:34 |
| 50 | AIS00077678-79 | Email from Ross Kamm, to Joel Yerton [jyerton@aiscaregroup.com];Simon Castellanos ;Blaine Forshage , RE: Anthem Talking Points | 6/1/2022 18:18 |
| 51 | AIS00078977-79131 | NHIA Standards | 01.01.2020 |
| 52 | AIS00079132-288 | NHIA Coding Standards (2023).pdf | 4/11/2023 11:37 |
| 53 | AIS00079289-90 | NPPES NPI Registry.pdf | 8/25/2023 15:58 |
| 54 | AIS00079291-93 | NPIdb.pdf | 8/25/2023 15:55 |
| 55 | AIS00079294 | ACHC II.pdf | 8/25/2023 15:33 |

| 56 | AIS00079295-96 | ACHC I.pdf | 8/25/2023 15:32 |
| 57 | AIS00079297-99 | 5 - Home Infusion Therapy Services _ CMS.pdf | 8/25/2023 14:49 |
| 58 | AIS00079332 | HLP00000002.pdf | 8/7/2023 12:45 |
| 59 | AIS00079933-35 | National Drug Code Directory.pdf | 4/11/2023 20:30 |
| 60 | AIS00079933-35 | National Drug Code Directory.pdf | 4/11/2023 20:30 |
| 61 | AIS00079936-38 | AIS Website- Clinic Connect.pdf | 4/11/2023 20:30 |
| 62 | AIS00079936-38 | Clinic Connect | |
| 63 | AIS00079939-42 | Mayfield Brain & Spine | 1.2021 |
| 64 | AIS00079943-45 | NHIA Website.pdf | 4/11/2023 14:30 |
| 65 | AIS00079946-48 | AIS Website- About Us.pdf | 4/11/2023 20:31 |
| 66 | AIS00079949-59 | Letter from P. Werner to P. Pierce (June 28, 2021).pdf | 4/11/2023 11:31 |
| 67 | AIS00079960-61 | Letter from P. Pierce to AIS (June 10, 2021).pdf | 4/11/2023 11:33 |
| 68 | AIS00079962-63 | AIS Response To MLacy 4.5.2023 Executed.pdf | 4/5/2023 23:17 |
| 69 | AIS00079969 | AIS000000001_appended_2.xlsx | N/A |
| 70 | AIS00079972-90 | Press Release 4th Q. 2020.pdf | 8/29/2023 9:57 |
| 71 | AIS00079991-80006 | Press Release 4th Q. 2019.pdf | 8/29/2023 9:48 |
| 72 | AIS00080007-23 | Press Release 4th Q. 2021.pdf | 8/29/2023 9:59 |
| 73 | AIS00080024-519 | Annual Report for Year Ending Dec. 2021.pdf | 2/16/2022 16:04 |
| 74 | AIS00080520-28 | CG-SURG-79 Implantable Infusion Pumps.pdf | 8/29/2023 11:44 |
| 75 | AIS00080529-995 | Annual Report for Year Ending Dec. 2019.pdf | 2/19/2020 15:16 |
| 76 | AIS00080996-1012 | Press Release 4th Q. 2022.pdf | 1/24/2023 18:37 |
| 77 | AIS00081013-1542 | Annual Report for Year Ending Dec. 2022.pdf | 2/15/2023 16:48 |
| 78 | AIS00081543-2054 | Annual Report for Year Ending Dec. 2020.pdf | 2/18/2021 16:06 |
| 79 | AIS00082055-2121 | Quarterly Report for the Period Ending June 30, 2023.pdf | 7/19/2023 16:36 |
| 80 | AIS00082122-2234 | Quarterly Report for the Period Ending March 31, 2023.pdf | 4/19/2023 16:20 |
| 81 | AIS00082235 | URAC-AIS Dallas-Specialty Pharmacy (SPX) 4.0.pdf | 9/30/2022 11:58 |
| 82 | AIS00082235-47 | AIS Accreditations | N/A |
| 83 | AIS00082248-2249 | Discover Care Connect | 08.26.2021 |
| 84 | AIS00082250-2251 | Home Connect "For Providers" Brochure | 08.26.2021 |

| | | | |
|---|---|---|---|
| 85 | AIS00082252-253 | Clinic Connect Website Brochure | 08.26.2021 |
| 86 | AIS00082254-2255 | "For Patients" Discover Home Connect Brochure | 08.26.2021 |
| 87 | AIS00082256-2257 | Care Connect Brochure | 08.26.2021 |
| 88 | AIS00082258-74 | Greetings form the Team at Advanced Nursing Solutions | N/A |
| 89 | AIS00082275-2276 | Care Connect Brochure For Patients | N/A |
| 90 | AIS00082277 | Care Connect Welcome Packet | |
| 91 | AIS00082278-298 | Nursing Solutions Welcome Packet | N/A |
| 92 | AIS0079939-42 | May Field Brain & Spine | 1.2021 |
| 93 | ANTM_00030199-224 | Email from Patricia Sobecki, to Joel Jerton, Re: Anthem Amendment | 12.17.2020 |
| 94 | ANTM_00000014-16 | Letter from Lorrie Cahoon to Office Manager | 10.22.2020 |
| 95 | ANTM_00000017-21 | Email from Lorrie Cahoon, to jaultman, Re: Provider Review Status | 09.08.2020 |
| 96 | ANTM_00000041-44 | Email from Email from patricia.sobecki, , to Lorrie.Cahoon, RE: Home Infusion Therapy Pain Management | 6/3/2020 8:42 |
| 97 | ANTM_00000053-55 | Special Investigations Unit Memorandum of Investigation | 12.15.2020 |
| 98 | ANTM_00000067-69 | Email from Email from Lorrie.Cahoon, to jaultman@bcbsms.com, RE: Provider Review Status | 7/22/2020 9:28 |
| 99 | ANTM_00001434-38 | Email from Patricia Sobecki, to Kayla Fregine, Re: FW: Final COC savings Amendment 10 1 2020 | 08.11.2020 |
| 100 | ANTM_00002367-70 | From Scott Kovacs, to CJ Anders, Re: BCBSMS - S9238 Billing Issue | 09.09.2020 |
| 101 | ANTM_00002484 | Email from patricia.sobecki, to scott.kovacs;michele.genovese;mitchell.gerow;masiel.poloche, Re: FW: AIS billing | 4/28/2020 8:03 |
| 102 | ANTM_00002723-31 | Email from mitchell.gerow, to patricia.sobecki;Paige.Henning, RE: HART LOG - CORAM HOME INFUSION - example Legacy Id 610930 | 2/5/2020 7:36 |
| 103 | ANTM_00002792-95 | Email from Michelle Genovese, to Lisa Wheeler, Re: CO/NV Fee Schedule Issue · Retro Request | 11.30.2020 |
| 104 | ANTM_00003059-66 | Email from Paige Henning, to Scott Kovacs, Re: Final COC savings Amendment 10 1 2020 | 08.11.2020 |
| 105 | ANTM_00003570-708 | Email from Patricia Sobecki, to Scott Kovacs, Re: AIS Amendments and Coversheet.docx | 11.19.2021 |
| 106 | ANTM_00004765-67 | Email from Ayms.Lang, to patricia.sobecki, RE: Pentec Letter/Intrathecal Pump Management | 4/15/2021 12:04 |
| 107 | ANTM_00004962-67 | Email from Patricia Sobecki, to Candace Verreault, Re: Message codes for Home Infusion edit | 02.16.2021 |
| 108 | ANTM_00005046-48 | Email from Domino Mbise, to Patricia Sobecki, Re:HIT_RIM_573964.xlsb | 04.14.2021 |
| 109 | ANTM_00005484-91 | Email from Domino Mbise, to Scott Kovacs, Re: HIT_RIM_573964.xlsb | 10.20.2021 |
| 110 | ANTM_00006593-94 | Email from Patricia Sobecki, to Scott Kovacs, RE: Advanced Infusion Solutions | 07.11.2021 |
| 111 | ANTM_00006781-84 | Email from Crystal.Wawrzyniak, to Marcia.Dawalt;scott.kovacs;dodie.Shekell, RE: Bond Pharmacy? | 3/25/2021 12:43 |
| 112 | ANTM_00007050 | Email from Scott Kovacs, to Brenda Romeo, Re: NY Narrow Network Request | 04.21.2021 |
| 113 | ANTM_00007108-16 | Email from Paige Henning, to Kathryn Norman, Re: Summary of Call 6.25.19 | 08.06.2019 |

| | | | |
|---|---|---|---|
| 114 | ANTM_00007213-14 | Email from Paige Henning, to Kathryn Norman, Re: Summary of Call 6.25.19 | 07.25.2019 |
| 115 | ANTM_00007221-22 | Email from Paige Henning, to Kathryn Norman, Re; 1:1 Agenda | 06.24.2019 |
| 116 | ANTM_00007252-54 | Email from Kathry Norman, to Douglas Wenners, Re: FW: Hey there… | 02.12.2019 |
| 117 | ANTM_00007399-444 | Email from Patricia Sobecki, to Kim Obermeyer, Re: Assitance Needed | 03.24.2020 |
| 118 | ANTM_00008652-55 | Email from patricia.sobecki, to Paige.Henning, FW: AIS billing | 4/30/2020 7:52 |
| 119 | ANTM_00009212 | Email from Paige.Henning, to patricia.sobecki, RE: AIS refills in office | 11/9/2020 12:56 |
| 120 | ANTM_00010450 | Email from Patricia Sobecki, to Paige Henning, Re: AIS/ Intrathecal Pump Management | 07.1.2019 |
| 121 | ANTM_00010694 | Email from Patricia Sobecki, to Paige Henning, Re: NHIA Per Diem | 04.12.2019 |
| 122 | ANTM_00010729-30 | Email from Paige.Henning, to patricia.sobecki;michele.genovese, RE: Basic Home Infusion call | 3/12/2019 12:25 |
| 123 | ANTM_00011130-343 | Email from Mitchelle Gerow, to Patricia Sobecki, Re: PRIORITY: Advanced Infusion Solutions | 09.12.2019 |
| 124 | ANTM_00011968-72 | Email from Paige Henning, to Patricia Sobecki, Re: Sugested edits to the provider agrement with AIS | 08.09.2019 |
| 125 | ANTM_00012042-45 | Email from Nancy.Oser, to Paige.Henning;john.iacovelli, RE: Pentec/AIS S9328 | 7/16/2019 7:20 |
| 126 | ANTM_00012178-83 | Executive Summary for Pain Management (004).docx | 5/13/2019 10:52 |
| 127 | ANTM_00012240-42 | Email from Paige Henning, to Patricia Sobecki, Re: Per diem code S9328 | 04.19.2019 |
| 128 | ANTM_00012293-98 | Email from Paige Henning to Patricia Sobecki, Re: FW: S9328 - Per diem issue | 04.16.2019 |
| 129 | ANTM_00013890-92 | Email from Paige.Henning, to patricia.sobecki, FW: {EXTERNAL} Re: Summary of Call 6.25.19 | 7/12/2019 16:47 |
| 130 | ANTM_00014065-74 | Email from Fregine Kayla, to Paul Fox, RE: Brick and Mortar Rx | 10/12/2022 14:23 |
| 131 | ANTM_00014811-19 | Email from Kayla Fregine, to Patricia Sobecki, Re: Bond Pharmacy dba Advanced Infusion Solutions | 06.14.2022 |
| 132 | ANTM_00014868-70 | Email from Leah Timmerman, to Kayla Fregine, RE: secure: Anthem Response to AIS letter | 06.02.2022 |
| 133 | ANTM_00014892-99 | Email from Sobecki, Patricia J. , to Fregine, Kayla; Kovacs, Scott , RE: Bond Pharmacy dba Advanced Infusion Solutions. - Pain COC edit | 6/16/2022 6:46 |
| 134 | ANTM_00015083-85 | Email from Patricia Sobecki, to Sandra Cupka, RE: Advanced Infusion Billin medical and pharmacy benefits | 03.15.2022 |
| 135 | ANTM_00015414 | Email from Patricia Sobecki, to Scott Kovacs, Re: AIS possible term | 10.21.2022 |
| 136 | ANTM_00015597-98 | Email from Fregine, Kayla , to Broc Giddens [bgiddens@healthcoga.com], Re: Out of State BCBS claims | 8/25/2022 10:27 |
| 137 | ANTM_00015618-24 | Email from Kayla Fregine, to Paul Fox, Re: Brick and Mortar RX | 10.07.2022 |
| 138 | ANTM_00015667-74 | Email from Patricia Sobecki, to Scott Kovacs, Re: Bond Pharmacy dba Advanced Infusion Solutions - Pain COC edit | 06.16.2022 |
| 139 | ANTM_00015678-84 | Email from Patricia J. Sobecki, to Scott Kovacs, Re: Bond Pharmacy dba Advanced Infusion Solutions | 06.15.2022 |
| 140 | ANTM_00015694-700 | Email from Patricia Sobecki, to Kayla Fregine, Re: Bond Pharmacy dba Advanced Infusion Solutions | 06.15.2022 |
| 141 | ANTM_00015973-86 | Email from Fregine, Kayla , to Loiseau, Bria S.;Pitts, Terry L.;Waterman, Janice;Deyo, Belinda E.;Heermance, Haley, RE: Provider Escalation Claims 9.13.21.xlsx - VA SS modifier denials | 4/18/2022 13:52 |
| 142 | ANTM_00016424 | Email from LaChance, David, to Pierce, Paula [paula.pierce2], RE: AIS Contract | 6/15/2022 12:55 |

| | | | |
|---|---|---|---|
| 143 | ANTM_00016837-38 | Email from Patricia Sobecki, to Scott Kovacs. RE: Advanced Infusion Solutions member moving to Pentec | 08.16.2022 |
| 144 | ANTM_00016858-63 | Email from Sobecki, Patricia J. , to Debbie Dennis [ddennis@pentechealth.com], RE: Anthem Intrathecal Pain Pumps | 8/1/2022 10:33 |
| 145 | ANTM_00018207-261 | Letter from Jamelle T. Magee, to Paul Werner, Re: Anthem Blue Cross Per Diem Billing and Response to Overpayment Demands | 06.25.2022 |
| 146 | ANTM_00018291-94 | Email from Thomas Golias, to Patricia Sobecki, Re:Anthem and AIS Healthcare: Executive Discussion | 07.25.2022 |
| 147 | ANTM_00018663-64 | Email from Patricia Sobecki, to Leah Timmerman, Re: AR Advances | 05.03.2022 |
| 148 | ANTM_00018834-45 | Email from Thomas Golias, to Leah Timmerman, Re: Fwd: AIS Output for Elevance Health | 08.12.2022 |
| 149 | ANTM_00019211-18 | Email from Patricia Sobecki, to Leah Timmerman, Re: AIS | Anthem Communication re: NDC | 03.30.2021 |
| 150 | ANTM_00019253-55 | Email from Patricia Sobecki, to Leah Timmerman, Re: FW: Summary of Call 6.25.19 | 03.31.2021 |
| 151 | ANTM_00019379-82 | Email from Leah Timmermarn, to Patricia Sobecki, Re: RIM 573964 | 02.16.2021 |
| 152 | ANTM_00019630-32 | Email from patricia.sobecki, to Leah.Timmerman, RE: Follow up - AIS Healthcare; MOU and Value Based Proposal | 3/29/2021 11:02 |
| 153 | ANTM_00019633-39 | Email from Thomas.Golias, to Leah.Timmerman, RE: AIS | Anthem Communication re: NDC | 3/30/2021 18:48 |
| 154 | ANTM_00019640 | Email from Patricia Sobecki, to Leah Timmerman, Re: Advanced Infusion Solutions TF Waiver | 01.22.2021 |
| 155 | ANTM_00020011-33 | Letter from Paul Werner to Paula Pierce Re: Response to Correspondence Dates June 10, 2021 | 06.28.2021 |
| 156 | ANTM_00020112-20 | Email from Valerie Benard, to Scott Kovacs, Re: AIS Contract Questions | 02.21.2022 |
| 157 | ANTM_00020120 | Attached excel sheet to ANTM_00020112-20 | 02.21.2022 |
| 158 | ANTM_00020124-31 | Email from Kovacs, Scott , to Benard, Valerie [Valerie.Benard], RE: AIS Contract Questions URGENT | 4/19/2022 14:32 |
| 159 | ANTM_00020802-03 | Email from Lorrie Cahoon, to Jessica Palmer, Re: C-2021-998 Bond Pharmacy Inc. dba Advanced Infusion Solutions | 12.07.2021 |
| 160 | ANTM_00020832-36 | [John.Houston];Combs, Elizabeth [Elizabeth.Combs];Ort, Diane T. [diane.ort];Urbina, Michele A. [Michele.Urbina], RE: Bond Pharmacy dba | 6/15/2022 13:21 |
| 161 | ANTM_00021267-69 | Email from Kayla Fregine, to Jaqueline Smith, Re: E-6828 IV CARE OPTIONS: RE BCBS GA Provider Escalation Claim MISDIRECTED CLAIMS {003}.xlsx - JS3 | 09.08.2021 |
| 162 | ANTM_00021572-75 | Email from Patricia Sobecki, to Jennifer Lange, Re: {EXTERNAL} EN: Anthem rejection codes AIS claims | 04.30.2021 |
| 163 | ANTM_00021998-2054 | Email from Monica.Hilson, to michelle.evans3;Latrice.Locus, FW: Harbin Clinic HIT agreement draft (Please Review) | 4/2/2021 16:02 |
| 164 | ANTM_00022078-79 | From Mitchell Gerow, to Kayla Fregine, Re:Summary of Call 6.25.19 | 03.31.2021 |
| 165 | ANTM_00022280-289 | FINAL 10 1 2020 PCS ATTACHMENT FACTOR | 10.01.2020 |
| 166 | ANTM_00024029-31 | Email from Beverly McDearmon, to Paige Henning, Re: kn Calk | 06.06.2019 |
| 167 | ANTM_00024287-89 | Email from P. Henning to Anthem | 07.26.2019 |
| 168 | ANTM_00024692-94 | Email from Ayms.Lang, to Barry.Nedoba, RE: Thecal Pump | 6/25/2019 14:27 |
| 169 | ANTM_00024724-25 | Email from Ayms.Lang, to john.iacovelli, FW: Request for in network benefits with a clinical component - APP COMM 104031 | 3/5/2019 13:09 |
| 170 | ANTM_00024729-35 | Email from Daniel Cohen, to Ayms Lang, Re: S9328 - Per diem issue | 04.17.2019 |

| | | | |
|---|---|---|---|
| 171 | ANTM_00024736-37 | Email from Ayms.Lang, to tracie.stevens, RE: SECURE: Thecal pumps | 7/1/2019 8:01 |
| 172 | ANTM_00024780-83 | ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=6842CD4F0F1A4E99BCD60CCE23EF1 | 9/8/2020 11:26 |
| 173 | ANTM_00024934 | Letter from Lorrie Cahoon, to Ms. Bedard, Re: Pre-Payment review | 02.11.2022 |
| 174 | ANTM_00025516-18 | Email from Leah Timmerman, to Patricia Sobecki, Re: FW: Outline for AIS - Anthem Call 1PM EST | 06.03.2022 |
| 175 | ANTM_00027872-78 | Letter from Paul Werner to Paula Pierce Re: Per Diem & Response To Overpayment Demands | 02.23.2021 |
| 176 | ANTM_00028288-92 | Email from patricia.sobecki, to jyerton@aiscaregroup.com, RE: Advanced 1st America and AIS Amendments | 9/21/2021 14:07 |
| 177 | ANTM_00029315-ANTM_R_00029390 | Email from Patricia Sobecki to Beverly Aborne, RE: Anthem TF Denials November '19- January '20 DOS | 5.7.2020 |
| 178 | ANTM_00029676-837 | VA Provider Agreement | 01.15.2020 |
| 179 | ANTM_00029854 | Attached excel sheet to ANTM_00029674-865 | |
| 180 | ANTM_00031217-33 | Email from Bindrim, Megan [Megan.Bindrim@CVSHealth.com], to Gerow, Mitchell S. [mitchell.gerow];Sobecki, Patricia J. , RE: AIS Claims Question | 5/11/2020 12:40 |
| 181 | ANTM_00033561-66 | Email from Beverly Aborne [baborne@aiscaregroup.com], to Sobecki, Patricia J. , {EXTERNAL} RE: Anthem VA HIVT Amendment 11 1 2020 | 8/7/2020 9:20 |
| 182 | ANTM_00033761-988 | Provider Agreements (CT, GA, ME, NH, NY) | 09.04.2019 |
| 183 | ANTM_00039891-94 | Email from Lorrie Cahoon to Patricia J. Sobecki Re; Advanced Infusion Solutions SIU case | 07.28.22 |
| 184 | ANTM_00039902-903 | Attachment to ANTM_R_00039898-901 | 06.20.2022 |
| 185 | ANTM_00039904-06 | [John.Houston];Cahoon, Lorrie [Lorrie.Cahoon], RE: Advanced Infusion Solutions SIU case | 7/28/2022 12:54 |
| 186 | ANTM_00039991-98 | Email from Joel Yerton [jyerton@aiscaregroup.com], to Kovacs, Scott ;Sobecki, Patricia J. , {EXTERNAL} RE: Update Please | 3/30/2022 17:28 |
| 187 | ANTM_00040011-14 | Email from Sobecki, Patricia J. , to Kovacs, Scott , RE: {EXTERNAL} Encrypt: AIS and Anthem (Accounts Receivable) summary | 3/4/2022 12:53 |
| 188 | ANTM_00040184 | From Scott Kovacs, to Curtis J. Anders, Re: Bond Pharmacy / AIS Question | 03.31.2021 |
| 189 | ANTM_00040305-10 | Email from Patricia Sobecki, to Leah Timmerman, Re: Update | 10.13.2021 |
| 190 | ANTM_00040377-79 | Email from Leah.Timmerman, to scastellanos@aiscaregroup.com, RE: Follow up | 8/16/2021 8:30 |
| 191 | ANTM_00040388-93 | Email from Simon Castellanos, to Leah Timmerman, Re: {EXTERNAL} Follow up | 08.13.2021 |
| 192 | ANTM_00040625-26 | Email from Diane Ort, to Lorrie Cahoon… Re: Savings Report | 03.21.2022 |
| 193 | ANTM_00040626 | SIU Claims documents | |
| 194 | ANTM_00040640-41 | Email from Loorrie Cahoon, to Diane T., Ort | 01.21.2022 |
| 195 | ANTM_00040641 | Claim Exposure Excel | |
| 196 | ANTM_00040760-63 | Email from Lorrie Cahoon, to K Preyor, Re: FW: Anthem Blue Cross Drug Code Billing | 03.26.2021 |
| 197 | ANTM_00040768-75 | Email from Lorrie Cahoon, to Jessica Palmer, Re: Compliance Concern/Complaint | 05.17.2021 |
| 198 | ANTM_00043388-412 | Anthem Presentation and Proposal_August 2020 Final.pdf | 2/16/2021 8:10 |

| | | | |
|---|---|---|---|
| 199 | ANTM_00044121-41 | Email from Meeske, Rick [rick.meeske@changehealthcare.com], to Benard, Valerie [Valerie.Benard];Jones, Denton [Denton.Jones@changehealthcare.com], {EXTERNAL} RE: (External Email) RE: AIS Contract Questions | 3/24/2022 11:41 |
| 200 | ANTM_00044130 | Attached Excel to ANTM_00044121-41 | 3/24/2022 11:41 |
| 201 | ANTM_00044342-44 | Email from Mark DiStasio to Patricia Sobecki, Re: Pain Management provider amendments | 12.08.2020 |
| 202 | ANTM_00045305-15 | Email from Patricia Sobecki, to Ashlee Talley, Re: FW: AIS Notification Letters (NY,KY,OH,VA) | 04.01.2021 |
| 203 | ANTM_00052176-2219 | Amendments (WI, MO, KY, IN) 12.15.2021 | 12.15.2021 |
| 204 | ANTM_00054719-21 | Email from patricia.sobecki, to Leah.Timmerman, FW: Quick follow up from our call today... | 8/16/2021 8:49 |
| 205 | ANTM_00054722-25 | Email from Patricia Sobecki, to Leah Timmerman, Re: Bond Pharmacy dba Advanced Infusion Solutions | 07.21.2021 |
| 206 | ANTM_00054740-61 | Email from Patricia Sockecki,  to Ashlee Talley, Re: FW: AIS Termination Notice | 03.31.2021 |
| 207 | ANTM_00054841-43 | Email from Lorrie Cahoon, to: Diane T. Ort, Re: Please review and consider terminating this provider | 01.1.1.2023 |
| 208 | ANTM_00054844-45 | Email from Cahoon, Lorrie [Lorrie.Cahoon], to Urbina, Michele A. [Michele.Urbina], RE: Please review and consider terminating this provider | 1/11/2023 16:09 |
| 209 | ANTM_0005535-65 | Email from John Houston, to Lorrie Cahoon, Re: FW:Compliance Concern / Complaint | 06.07.2021 |
| 210 | ANTM_00055358-431 | Email from Lorrie Cahoon, to Rosemary Stopher, Re: FW: Advanced Infusion Solutions SIU case | 07.28.2022 |
| 211 | ANTM_00055576-80 | Email from Carrie Godby, to David Emiren, Re:Compliance Concern/Complaint | 05.13.2021 |
| 212 | ANTM_00057626-31 | Attachment to ANTM_R_00057618-25 | 1/4/2021 14:48 |
| 213 | ANTM_00057679-82 | Email from Sobecki, Patricia J. , to Cahoon, Lorrie [Lorrie.Cahoon];Houston, John [John.Houston], RE: Advanced Infusion Solutions SIU case | 7/29/2022 7:37 |
| 214 | ANTM_00057974-78 | Email from Leah Timmerman, to Patricia Sobecki, Re: FW: Advanced Infusion Solutions Home Infusion Therapy Term - Member Letter --APPROVAL NEEDED | 04.07.2023 |
| 215 | ANTM_00058063-8112 | Letter to Anthem Regarding Provider Agreement (NH, CO, CT, GA, IN, ME, MO, NV, WI, CA) | 03.30.2021 |
| 216 | ANTM_00058077-78 | Email from Joel Yerton, to Leah Timmerman, Re: {EXTERNAL} AIS Termination Notice | 03.30.2021 |
| 217 | ANTM_00058407-09 | Email from Patricia Sobecki, to Scott Kovacs, Re: FW:AIS Executive summary - termination | 04.01.2021 |
| 218 | ANTM_00059427-31 | Email from Blaine Forshage , to patricia.sobecki@anthem.co;Kovacs, Scott , {EXTERNAL} AIS Healthcare - Request For Payment | N/A |
| 219 | ANTM_00059428 | Attached excel to Antm_00059427-31 | N/A |
| 220 | ANTM_00060245-49 | Email from Cahoon, Lorrie, to Magee, Jamelle [jamelle.magee@elevancehealth.com], FW: Advanced Infusion Solutions SIU case | 12/5/2022 15:43 |
| 221 | ANTM_R_00004765-67 | Email from Ayms.Lang, to patricia.sobecki, RE: Pentec Letter/Intrathecal Pump Management | 4/15/2021 12:04 |
| 222 | ANTM_R_00004962-67 | Email from Patricia Sobecki, to Candace Verreault, Re: Message codes for Home Infusion edit | 02.16.2021 |
| 223 | ANTM_R_00005484-91 | Email from Domino Mbise, to Scott Kovacs, Re: HIT_RIM_573964.xlsb | 10.20.2021 |
| 224 | ANTM_R_00007358 | Email from Paige Henning, from Patricia Sobecki, Re: FINAL AIS 2020 Amendment PCS Attachment HIVT FACTOR REMOVED.docx | 05.18.2020 |
| 225 | ANTM_R_00010450 | Email from Patricia Sobecki, to Paige Henning, Re: AIS/ Intrathecal Pump Management | 07.1.2019 |
| 226 | ANTM_R_00010757 | Email from Paige Henning, to Patricia Sobecki, Re: scodes | 03.22.2019 |

| | | | |
|---|---|---|---|
| 227 | ANTM_R_00012046-50 | Email from John Jacovelli, to Paige Henning, RE: AIS S9328 | 07.16.2019 |
| 228 | ANTM_R_00015414 | Email from Patricia Sobecki, to Scott Kovacs, Re: AIS possible term | 10.21.2022 |
| 229 | ANTM_R_00016837-38 | Email from Patricia Sobecki, to Scott Kovacs. RE: Advanced Infusion Solutions member moving to Pentec | 08.16.2023 |
| 230 | ANTM_R_00016858-63 | Email from Sobecki, Patricia J. , to Debbie Dennis [ddennis@pentechealth.com], RE: Anthem Intrathecal Pain Pumps | 8/2/2022 10:33 |
| 231 | ANTM_R_00018291-94 | Email from Thomas Golias, to Patricia Sobecki, Re:Anthem and AIS Healthcare: Executive Discussion | 07.25.2023 |
| 232 | ANTM_R_00018834-35 | Email from Thomas Golias, to Leah Timmerman, Re: Fwd: AIS Output for Elevance Health | 08.12.2023 |
| 233 | ANTM_R_00019211-18 | Email from Patricia Sobecki, to Leah Timmerman, Re: AIS | Anthem Communication re: NDC | 03.30.2022 |
| 234 | ANTM_R_00024156-59 | Letter from Pentec | 4.22 |
| 235 | ANTM_R_00024413-15 | Email from Paige Henning, to Nancy Oser, Re: AIS/Bond Pharmacy | 02.18.2020 |
| 236 | ANTM_R_00033763-988 | Provider Agreements (CT, GA, ME, NH, NY) | 09.04.2020 |
| 237 | ANTM_R_00039898-901 | Email from Patricia Sobecki, to Leah Timmerman, Re: FW: {EXTERNAL} Anthem Intrathecal Therapies Concern | 06.20.2022 |
| 238 | ANTM_R_00040073-ANTM_00040073.002 | Email from Patricia Sobecki, to Leah Timmerman, Re: FW: Bond Pharmacy d/b/a Advanced Infusion Solutions (AIS) | 07.15.2022 |
| 239 | ANTM_R_00044342-44 | Email from Mark DiStasio to Patricia Sobecki, Re: Pain Management provider amendments | 12.08.2020 |
| 240 | ANTM_R_00045305-07 | Email from Patricia Sobecki, to Ashlee Talley, Re: FW: AIS Notification Letters (NY,KY,OH,VA) | 04.01.2022 |
| 241 | ANTM_R_00045312-15 | Email from Patricia Sobecki, to Ashlee Talley, Re: FW: AIS Notification Letters (NY,KY,OH,VA) | 04.01.2023 |
| 242 | ANTM_R_00050960-62 | Email from Paige Henning to Patricia Sobecki, Re: Question on Ancillary Providers | 01.24.2019 |
| 243 | ANTM_R_00052178-2219 | Amendments (WI, MO, KY, IN) 12.15.2021 | 12.15.2021 |
| 244 | ANTM_R_00054740-61 | Email from Patricia Sockecki, to Ashlee Talley, Re: FW: AIS Termination Notice | 03.31.2022 |
| 245 | ANTM_R_00054762-67 | Email from Joel Yerton, to Leah Timmerman, Re: {EXTERNAL} RE: Follow up - AIS Healthcare; MOU and Value Based Proposal | 03.22.2021 |
| 246 | ANTM_R_00057618-25 | Bond Pharmacy dba Advanced Infusion Solutions Referral December 2020.docx | 1/4/2021 14:48 |
| 247 | ANTM_R_00058077-78 | Letter to Anthem Regarding Provider Agreement (NH, CO, CT, GA, IN, ME, MO, NV, WI, CA) | 3.30.2021 |
| 248 | ANTM_R_00058407-09 | Email from Patricia Sobecki, to Scott Kovacs, Re: FW:AIS Executive summary - termination | 04.01.2022 |
| 249 | ANTMVA_00008961-63 | Health Insurance Claim Form | 04.22.2022 |
| 250 | ANTMVA_00009817-22 | Explaination of Benefits | 04.22.2022 |
| 251 | ANTMVA_00009823-27 | Billing | 01.25.2023 |
| 252 | N/A | Deposition Tr. Cahoon | 09.06.2023 |
| 253 | N/A | Deposition Tr. Kovacs | 08.23.2023 |
| 254 | N/A | Deposition Tr. Timmerman | 08.30.2023 |
| 255 | N/A | Notice of Rule 30(b)(6) Deposition of Defendant-Counterclaimant Anthem Health Plans of Virginia, Inc. | 07.14.2023 |

| | | | |
|---|---|---|---|
| 256 | N/A | Defendant Anthem's Amended Objections and Responses to Plaintiff's First Set of Innterrogatories | 06.22.2023 |
| 257 | N/A | Defendant Anthem Health Plans of Virginia, Inc.'s Rule 26(a)(1) Disclosures | 04.22.2023 |
| 258 | N/A | Deposition Tr. Henning | 08.24.2023 |
| 259 | N/A | Linkedin page of Paige Henning | 08.03.2023 |
| 260 | N/A | Email from Hannah Wigger, to Michael Lacy, Re: Bond Pharmacy v. Anthem- Anthem's Notice of Rule 30(b)(6) Deposition | 08.15.2023 |
| 261 | N/A | Email from Sarah E. Siu, to Imad Matini, Re: Ms. Henning | 08.24.2023 |
| 262 | N/A | Deposition Tr. Golias | 09.12.2023 |
| 263 | N/A | Subpoena to Testify at a Deposition in a Civil Action | 09.01.2023 |
| 264 | N/A | Linkedin page of Thomas Golias | 2023 |
| 265 | N/A | Deposition Tr. Sobecki | 08.22.2023 |
| 266 | N/A | Email from Sarah Siu, to Hannah Wigger, RE: Bond Pharmacy, Inc., d/b/a AIS Healthcare v. Anthem Health Plans of Virginia, Inc. (and related actions) | 08.17.2023 |
| 267 | N/A | Deposition Tr. Forshage | 09.08.2023 |
| 268 | N/A | Deposition Tr. Castellanos | 09.07.2023 |
| 269 | N/A | Deposition Tr. Aborne | 08.31.2023 |
| 270 | N/A | CMS National Coverage Policy; Billing and Coding: Compounded Drugs Used in an Implantable Infusion Pump | 11.21.2019 |
| 271 | N/A | White Paper: Home Infusion Services, Payment Meodels and Operational Costs | N/A |
| 272 | AIS00019034-45 | Email thread between K. Preyer, B. Aborne, and L. Scurlock re: Novologix an the need for J3490 Invoice | 06.10.2020 |
| 273 | AIS00042303-13 | Email thread between J. Yerton to M. Madsen, K. Fregine, B. Forshage, B. Aborne, S. Kovacs, P. Sobecki, J. Lange, R. Kamm, and J. Hall re: Update Please | 04.01.2022 |
| 274 | ANTM_00052121-25 | Email from S. Kovacs to K. Fregine re: AIS Healthcare – Request for Payment (4/28/2022) | 04.28.2022 |
| 275 | ANTM_00058504-20 | Email attaching email from K. Fregine to J. Yerton, M. Madsen, P. Sobecki, S. Kovacs, J. Lange, and B. Forshage re: Anthem Update -No Response- SECURE and email from K. Fregine to B. Aborne, J. Yerton, S. Kovacs, J. Lange, and P. Sobecki re: Anthem Follow up SECURE | 05.13.2022 |
| 276 | ANTM_00060414-44 | Sobecki, B. Forshage, and B. Aborne re: SECURE TF Follow up AIS- Indiana Medicaid | 12.15.2022 |
| 277 | AIS_IN00006695-97 | Letter from Simon Castellanos, to Paige Henning, Re: New Proposal for Intrathecal Infusion Management - Services and Drugs | 06.11.2020 |
| 278 | AIS00082306-313 | Letter from Paula Pierce, to Paul Werner, Re: Anthem Blue Cross Per Diem Billing and Response to Overpayment Demands, Advanced Infusion Solutions | 06.10.2021 |
| 279 | AIS00082314-317 | Email from Ryan Glaws, to Simon Castellanos, Re: Anthem Negotiations | 08.07.2019 |
| 280 | AIS00082318-19 | Email from Simon Castellanos, to Ryan Glaws, Re: Anthem Update | 05.29.2020 |
| 281 | AIS00058871-873 | Email from John Finely, to Joel Yerton, Re: Anthem Response to AIS Letter | 05.20.2022 |
| 282 | in unpaid claims, long delays (seacoastonline.com) | Report targets Anthem for $300 million in unpaid claims in NH, long delays | 04.21.2023 |
| 283 | $1.9M from Anthem in new suit - MedCity News | Stanford Health Care seeks up to $1.9M from Anthem in new suit | 04.20.2021 |

| | | |
|---|---|---|
| 284 | Texas Doctors Sue Blue Cross Over $19M In Unpaid Claims - Law360 | Texas Doctors Sue Blue Cross Over $19M In Unpaid Claims | 03.04.2016 |
| 285 | 'egregious' reimbursement delays - Virginia Mercury | Valley Health sues Anthem over 'egregious' reimbursement delays | 10.13.2022 |
| 286 | lawsuit alleging Medicare Advantage fraud | Reuters | Anthem must face U.S. government lawsuit alleging Medicare Advantage fraud | 10.03.2022 |
| 287 | hospitals in ER billing dispute – Indianapolis Business Journal (ibj.com) | Anthem pays $4.5M to Indiana hospitals in ER billing dispute | 04.15.2022 |
| 288 | pending Blues plan antitrust settlement | Fierce Healthcare | Anthem to pay $594M share in pending Blues plan antitrust settlement | 10.28.2020 |
| 289 | Over Past-Due Payments (healthpayerintelligence.com) | Anthem, Valley Health Resolve Lawsuit Over Past-Due Payments | 04.24.2023 |
| 290 | Unlawfully Denied Coverage for Behavioral Health Treatment, Class | Blue Cross and Blue Shield of Texas Unlawfully Denied Coverage for Behavioral Health Treatment, Class Action Alleges | 05.02.2022 |
| 291 | bon-secours-files-93m-lawsuit-against-anthem-bcbs-outstanding-virginia- | Bon Secours Files 93 M lawsuit against Anthem BCBS for outstanding Virginia Claims | 09.29.2023 |
| 292 | against Anthem practices that are similar to insurer's disputed approach | Federal arbitrator in Indiana rules against Anthem practices that are similar to insurer's disputed approach in Maine | 04.20.2022 |
| 293 | N/A | Home Infusion Policy | 12.22.2022 |
| 294 | million for consumer violations (ajc.com) | Georgia fines Anthem/Blue Cross $5 million for consumer violations | 03.29.2022 |
| 295 | Office Fines Anthem Blue Cross Blue Shield $5 Million | Office of the | Georgia Insurance Commissioner's Office Fines Anthem Blue Cross Blue Shield $5 Million | 03.29.2022 |
| 296 | https://bioplusinfusion.com/ | BioPlus Infusion | N/A |
| 297 | sroom/elevance-health-announces-closing-of-bioplus-acquisition | Elevance Health Announces Closing of BioPlus Acquisition | 02.15.2023 |
| 298 | massive checks to patients, prompting million-dollar lawsuit | CNN | Insurer skips doctors and sends massive checks to patients, prompting million-dollar lawsuit | 04.01.2019 |
| 299 | Insurer under fire for millions in unpaid claims (beckersasc.com) | Insurer under fire for millions in unpaid claims | 04.19.2022 |
| 300 | public US health insurers in 2022 | S&P Global Market Intelligence | Molina CEO tops highest-paid list at public US health insurers in 2022 | 08.31.2023 |
| 301 | g-breakout/la-city-attorney-files-1b-suit-against-anthem-blue-cross/ | L.A. City Attorney Files $1B Suit Against Anthem Blue Cross | |
| 302 | N/A | Report to Congressional Requesters "Home Infusion Therapy: Differences between Medicare and Private Insurers' Coverage" | 01. 06 |
| 303 | N/A | General Coding Home Infusion | 02.02.2016 |

# AIS Claim Documents Exhibit List

| Ex. # | BATES Range | Description |
|---|---|---|
| 304 | AIS_VA00000006-AIS_VA00000006 | Claim Form (CMS-1500) |
| 305 | AIS_VA00000007-AIS_VA00000008 | Claims Details |
| 306 | AIS_VA00000009-AIS_VA00000011 | Billing Notes |
| 307 | AIS_VA00000012-AIS_VA00000012 | Compounding Record (API) |
| 308 | AIS_VA00000013-AIS_VA00000013 | Compounding Record (Primary) |
| 309 | AIS_VA00000014-AIS_VA00000014 | Delivery Ticket (Lynx) |
| 310 | AIS_VA00000015-AIS_VA00000015 | Dispense Details |
| 311 | AIS_VA00000016-AIS_VA00000016 | TDD Order (Prescription) |
| 312 | AIS_VA00000017-AIS_VA00000017 | Claim Form (CMS-1500) |
| 313 | AIS_VA00000018-AIS_VA00000019 | Claims Details |
| 314 | AIS_VA00000020-AIS_VA00000021 | Claims Details |
| 315 | AIS_VA00000022-AIS_VA00000022 | Billing Notes |
| 316 | AIS_VA00000023-AIS_VA00000023 | Compounding Record (API) |
| 317 | AIS_VA00000024-AIS_VA00000024 | Compounding Record (Primary) |
| 318 | AIS_VA00000025-AIS_VA00000025 | Delivery Ticket (Lynx) |
| 319 | AIS_VA00000026-AIS_VA00000026 | Dispense Details |
| 320 | AIS_VA00000027-AIS_VA00000027 | TDD Order (Prescription) |
| 321 | AIS_VA00000028-AIS_VA00000028 | Claim Form (CMS-1500) |
| 322 | AIS_VA00000029-AIS_VA00000030 | Claims Details |
| 323 | AIS_VA00000031-AIS_VA00000031 | Billing Notes |
| 324 | AIS_VA00000032-AIS_VA00000032 | Compounding Record (API) |
| 325 | AIS_VA00000033-AIS_VA00000033 | Compounding Record (Primary) |
| 326 | AIS_VA00000034-AIS_VA00000034 | Delivery Ticket (Lynx) |
| 327 | AIS_VA00000035-AIS_VA00000035 | Delivery Ticket (Lynx) |
| 328 | AIS_VA00000036-AIS_VA00000036 | Dispense Details |
| 329 | AIS_VA00000037-AIS_VA00000037 | Pump Telemetry |
| 330 | AIS_VA00000038-AIS_VA00000038 | Pump Telemetry |

| | | |
|---|---|---|
| 331 | AIS_VA00000039-AIS_VA00000039 | Pump Telemetry |
| 332 | AIS_VA00000040-AIS_VA00000040 | Pump Telemetry |
| 333 | AIS_VA00000041-AIS_VA00000041 | TDD Order (Prescription) |
| 334 | AIS_VA00000042-AIS_VA00000042 | Treatment Plan of Care |
| 335 | AIS_VA00000043-AIS_VA00000043 | Treatment Plan of Care |
| 336 | AIS_VA00000044-AIS_VA00000044 | Treatment Plan of Care |
| 337 | AIS_VA00000045-AIS_VA00000045 | Claim Form (CMS-1500) |
| 338 | AIS_VA00000046-AIS_VA00000047 | Claims Details |
| 339 | AIS_VA00000048-AIS_VA00000048 | Billing Notes |
| 340 | AIS_VA00000049-AIS_VA00000049 | Compounding Record (API) |
| 341 | AIS_VA00000050-AIS_VA00000050 | Compounding Record (Primary) |
| 342 | AIS_VA00000051-AIS_VA00000051 | Delivery Ticket (Lynx) |
| 343 | AIS_VA00000052-AIS_VA00000052 | Dispense Details |
| 344 | AIS_VA00000053-AIS_VA00000053 | TDD Order (Prescription) |
| 345 | AIS_VA00000054-AIS_VA00000054 | Claim Form (CMS-1500) |
| 346 | AIS_VA00000055-AIS_VA00000056 | Claims Details |
| 347 | AIS_VA00000057-AIS_VA00000057 | Claim Form (CMS-1500) |
| 348 | AIS_VA00000058-AIS_VA00000059 | Claims Details |
| 349 | AIS_VA00000060-AIS_VA00000060 | Billing Notes |
| 350 | AIS_VA00000061-AIS_VA00000061 | Delivery Ticket (Lynx) |
| 351 | AIS_VA00000062-AIS_VA00000062 | Dispense Details |
| 352 | AIS_VA00000063-AIS_VA00000063 | TDD Order (Prescription) |
| 353 | AIS_VA00000064-AIS_VA00000064 | Claim Form (CMS-1500) |
| 354 | AIS_VA00000065-AIS_VA00000066 | Claims Details |
| 355 | AIS_VA00000067-AIS_VA00000067 | Billing Notes |
| 356 | AIS_VA00000068-AIS_VA00000068 | Compounding Record (API) |
| 357 | AIS_VA00000069-AIS_VA00000069 | Compounding Record (Primary) |
| 358 | AIS_VA00000070-AIS_VA00000070 | Delivery Ticket (Lynx) |
| 359 | AIS_VA00000071-AIS_VA00000071 | Dispense Details |

| 360 | AIS_VA00000072-AIS_VA00000072 | TDD Order (Prescription) |
| 361 | AIS_VA00000073-AIS_VA00000073 | Claim Form (CMS-1500) |
| 362 | AIS_VA00000074-AIS_VA00000075 | Claims Details |
| 363 | AIS_VA00000076-AIS_VA00000076 | Billing Notes |
| 364 | AIS_VA00000077-AIS_VA00000077 | Compounding Record (API) |
| 365 | AIS_VA00000078-AIS_VA00000078 | Compounding Record (Primary) |
| 366 | AIS_VA00000079-AIS_VA00000079 | Delivery Ticket (Lynx) |
| 367 | AIS_VA00000080-AIS_VA00000080 | Dispense Details |
| 368 | AIS_VA00000081-AIS_VA00000081 | Pump Telemetry |
| 369 | AIS_VA00000082-AIS_VA00000082 | Pump Telemetry |
| 370 | AIS_VA00000083-AIS_VA00000083 | Pump Telemetry |
| 371 | AIS_VA00000084-AIS_VA00000084 | TDD Order (Prescription) |
| 372 | AIS_VA00000085-AIS_VA00000085 | Treatment Plan of Care |
| 373 | AIS_VA00000086-AIS_VA00000086 | Treatment Plan of Care |
| 374 | AIS_VA00000087-AIS_VA00000087 | Treatment Plan of Care |
| 375 | AIS_VA00000088-AIS_VA00000088 | Claim Form (CMS-1500) |
| 376 | AIS_VA00000089-AIS_VA00000090 | Claims Details |
| 377 | AIS_VA00000091-AIS_VA00000092 | Claims Details |
| 378 | AIS_VA00000093-AIS_VA00000094 | Claims Details |
| 379 | AIS_VA00000095-AIS_VA00000095 | Billing Notes |
| 380 | AIS_VA00000096-AIS_VA00000096 | Delivery Ticket (Lynx) |
| 381 | AIS_VA00000097-AIS_VA00000097 | Dispense Details |
| 382 | AIS_VA00000098-AIS_VA00000098 | TDD Order (Prescription) |
| 383 | AIS_VA00000099-AIS_VA00000100 | Claims Details |
| 384 | AIS_VA00000101-AIS_VA00000101 | Claim Form (CMS-1500) |
| 385 | AIS_VA00000102-AIS_VA00000103 | Claims Details |
| 386 | AIS_VA00000104-AIS_VA00000105 | Billing Notes |
| 387 | AIS_VA00000106-AIS_VA00000106 | Consent For Treatment |
| 388 | AIS_VA00000107-AIS_VA00000107 | Delivery Ticket (Lynx) |

| 389 | AIS_VA00000108-AIS_VA00000108 | Dispense Details |
| 390 | AIS_VA00000109-AIS_VA00000109 | Financial Responsibility |
| 391 | AIS_VA00000110-AIS_VA00000110 | Financial Responsibility |
| 392 | AIS_VA00000111-AIS_VA00000111 | Financial Responsibility |
| 393 | AIS_VA00000112-AIS_VA00000112 | Pump Telemetry |
| 394 | AIS_VA00000113-AIS_VA00000113 | Pump Telemetry |
| 395 | AIS_VA00000114-AIS_VA00000114 | TDD Order (Prescription) |
| 396 | AIS_VA00000115-AIS_VA00000115 | Claim Form (CMS-1500) |
| 397 | AIS_VA00000116-AIS_VA00000117 | Claims Details |
| 398 | AIS_VA00000118-AIS_VA00000119 | Claims Details |
| 399 | AIS_VA00000120-AIS_VA00000121 | Claims Details |
| 400 | AIS_VA00000122-AIS_VA00000122 | Billing Notes |
| 401 | AIS_VA00000123-AIS_VA00000123 | Delivery Ticket (Lynx) |
| 402 | AIS_VA00000124-AIS_VA00000124 | Dispense Details |
| 403 | AIS_VA00000125-AIS_VA00000125 | TDD Order (Prescription) |
| 404 | AIS_VA00000126-AIS_VA00000126 | Claim Form (CMS-1500) |
| 405 | AIS_VA00000127-AIS_VA00000128 | Claims Details |
| 406 | AIS_VA00000129-AIS_VA00000129 | Billing Notes |
| 407 | AIS_VA00000130-AIS_VA00000130 | Delivery Ticket (Lynx) |
| 408 | AIS_VA00000131-AIS_VA00000131 | Dispense Details |
| 409 | AIS_VA00000132-AIS_VA00000132 | TDD Order (Prescription) |
| 410 | AIS_VA00000133-AIS_VA00000133 | Claim Form (CMS-1500) |
| 411 | AIS_VA00000134-AIS_VA00000135 | Claims Details |
| 412 | AIS_VA00000136-AIS_VA00000136 | Claim Form (CMS-1500) |
| 413 | AIS_VA00000137-AIS_VA00000138 | Claims Details |
| 414 | AIS_VA00000139-AIS_VA00000141 | Billing Notes |
| 415 | AIS_VA00000142-AIS_VA00000142 | Delivery Ticket (Lynx) |
| 416 | AIS_VA00000143-AIS_VA00000143 | Dispense Details |
| 417 | AIS_VA00000144-AIS_VA00000144 | TDD Order (Prescription) |

| | | |
|---|---|---|
| 418 | AIS_VA00000145-AIS_VA00000145 | Claim Form (CMS-1500) |
| 419 | AIS_VA00000146-AIS_VA00000147 | Claims Details |
| 420 | AIS_VA00000148-AIS_VA00000148 | Billing Notes |
| 421 | AIS_VA00000149-AIS_VA00000149 | Consent For Treatment |
| 422 | AIS_VA00000150-AIS_VA00000150 | Delivery Ticket (Lynx) |
| 423 | AIS_VA00000151-AIS_VA00000151 | Dispense Details |
| 424 | AIS_VA00000152-AIS_VA00000152 | Financial Responsibility |
| 425 | AIS_VA00000153-AIS_VA00000153 | Financial Responsibility |
| 426 | AIS_VA00000154-AIS_VA00000154 | Financial Responsibility |
| 427 | AIS_VA00000155-AIS_VA00000155 | Pump Telemetry |
| 428 | AIS_VA00000156-AIS_VA00000156 | Pump Telemetry |
| 429 | AIS_VA00000157-AIS_VA00000157 | TDD Order (Prescription) |
| 430 | AIS_VA00000158-AIS_VA00000158 | Claim Form (CMS-1500) |
| 431 | AIS_VA00000159-AIS_VA00000160 | Claims Details |
| 432 | AIS_VA00000161-AIS_VA00000161 | Billing Notes |
| 433 | AIS_VA00000162-AIS_VA00000162 | Compounding Record (API) |
| 434 | AIS_VA00000163-AIS_VA00000163 | Compounding Record (Primary) |
| 435 | AIS_VA00000164-AIS_VA00000164 | Delivery Ticket (Lynx) |
| 436 | AIS_VA00000165-AIS_VA00000165 | Dispense Details |
| 437 | AIS_VA00000166-AIS_VA00000166 | Pump Telemetry |
| 438 | AIS_VA00000167-AIS_VA00000167 | Pump Telemetry |
| 439 | AIS_VA00000168-AIS_VA00000168 | Pump Telemetry |
| 440 | AIS_VA00000169-AIS_VA00000169 | TDD Order (Prescription) |
| 441 | AIS_VA00000170-AIS_VA00000170 | Treatment Plan of Care |
| 442 | AIS_VA00000171-AIS_VA00000171 | Treatment Plan of Care |
| 443 | AIS_VA00000172-AIS_VA00000172 | Treatment Plan of Care |
| 444 | AIS_VA00000173-AIS_VA00000173 | Treatment Plan of Care |
| 445 | AIS_VA00000174-AIS_VA00000175 | Claims Details |
| 446 | AIS_VA00000176-AIS_VA00000176 | Billing Notes |

| | | |
|---|---|---|
| 447 | AIS_VA00000177-AIS_VA00000177 | Delivery Ticket (Lynx) |
| 448 | AIS_VA00000178-AIS_VA00000178 | Dispense Details |
| 449 | AIS_VA00000179-AIS_VA00000179 | TDD Order (Prescription) |
| 450 | AIS_VA00000180-AIS_VA00000180 | Claim Form (CMS-1500) |
| 451 | AIS_VA00000181-AIS_VA00000182 | Claims Details |
| 452 | AIS_VA00000183-AIS_VA00000183 | Billing Notes |
| 453 | AIS_VA00000184-AIS_VA00000184 | Delivery Ticket (Lynx) |
| 454 | AIS_VA00000185-AIS_VA00000185 | Dispense Details |
| 455 | AIS_VA00000186-AIS_VA00000186 | TDD Order (Prescription) |
| 456 | AIS_VA00000187-AIS_VA00000187 | Claim Form (CMS-1500) |
| 457 | AIS_VA00000188-AIS_VA00000189 | Claims Details |
| 458 | AIS_VA00000190-AIS_VA00000190 | Claim Form (CMS-1500) |
| 459 | AIS_VA00000191-AIS_VA00000192 | Claims Details |
| 460 | AIS_VA00000193-AIS_VA00000194 | Claims Details |
| 461 | AIS_VA00000195-AIS_VA00000195 | Billing Notes |
| 462 | AIS_VA00000196-AIS_VA00000196 | Compounding Record (API) |
| 463 | AIS_VA00000197-AIS_VA00000197 | Compounding Record (Primary) |
| 464 | AIS_VA00000198-AIS_VA00000198 | Delivery Ticket (Lynx) |
| 465 | AIS_VA00000199-AIS_VA00000199 | Dispense Details |
| 466 | AIS_VA00000200-AIS_VA00000200 | TDD Order (Prescription) |
| 467 | AIS_VA00000201-AIS_VA00000202 | Claims Details |
| 468 | AIS_VA00000203-AIS_VA00000203 | Billing Notes |
| 469 | AIS_VA00000204-AIS_VA00000204 | Compounding Record (API) |
| 470 | AIS_VA00000205-AIS_VA00000205 | Compounding Record (Primary) |
| 471 | AIS_VA00000206-AIS_VA00000206 | Delivery Ticket (Lynx) |
| 472 | AIS_VA00000207-AIS_VA00000207 | Dispense Details |
| 473 | AIS_VA00000208-AIS_VA00000208 | TDD Order (Prescription) |
| 474 | AIS_VA00000209-AIS_VA00000210 | Claims Details |
| 475 | AIS_VA00000211-AIS_VA00000211 | Billing Notes |

| | | |
|---|---|---|
| 476 | AIS_VA00000212-AIS_VA00000212 | Compounding Record (API) |
| 477 | AIS_VA00000213-AIS_VA00000213 | Compounding Record (Primary) |
| 478 | AIS_VA00000214-AIS_VA00000214 | Delivery Ticket (Lynx) |
| 479 | AIS_VA00000215-AIS_VA00000215 | Dispense Details |
| 480 | AIS_VA00000216-AIS_VA00000216 | TDD Order (Prescription) |
| 481 | AIS_VA00000217-AIS_VA00000217 | Claim Form (CMS-1500) |
| 482 | AIS_VA00000218-AIS_VA00000219 | Claims Details |
| 483 | AIS_VA00000220-AIS_VA00000220 | Billing Notes |
| 484 | AIS_VA00000221-AIS_VA00000221 | Compounding Record (API) |
| 485 | AIS_VA00000222-AIS_VA00000222 | Compounding Record (Primary) |
| 486 | AIS_VA00000223-AIS_VA00000223 | Delivery Ticket (Lynx) |
| 487 | AIS_VA00000224-AIS_VA00000224 | Dispense Details |
| 488 | AIS_VA00000225-AIS_VA00000225 | TDD Order (Prescription) |
| 489 | AIS_VA00000226-AIS_VA00000227 | Claims Details |
| 490 | AIS_VA00000228-AIS_VA00000228 | Billing Notes |
| 491 | AIS_VA00000229-AIS_VA00000229 | Compounding Record (API) |
| 492 | AIS_VA00000230-AIS_VA00000230 | Compounding Record (Primary) |
| 493 | AIS_VA00000231-AIS_VA00000231 | Delivery Ticket (Lynx) |
| 494 | AIS_VA00000232-AIS_VA00000232 | Dispense Details |
| 495 | AIS_VA00000233-AIS_VA00000233 | TDD Order (Prescription) |
| 496 | AIS_VA00000234-AIS_VA00000234 | Claim Form (CMS-1500) |
| 497 | AIS_VA00000235-AIS_VA00000236 | Claims Details |
| 498 | AIS_VA00000237-AIS_VA00000237 | Compounding Record (API) |
| 499 | AIS_VA00000238-AIS_VA00000238 | Compounding Record (Primary) |
| 500 | AIS_VA00000239-AIS_VA00000239 | Delivery Ticket (Lynx) |
| 501 | AIS_VA00000240-AIS_VA00000240 | Dispense Details |
| 502 | AIS_VA00000241-AIS_VA00000241 | TDD Order (Prescription) |
| 503 | AIS_VA00000242-AIS_VA00000242 | Claim Form (CMS-1500) |
| 504 | AIS_VA00000243-AIS_VA00000244 | Claims Details |

| | | |
|---|---|---|
| 505 | AIS_VA00000245-AIS_VA00000245 | Billing Notes |
| 506 | AIS_VA00000246-AIS_VA00000246 | Compounding Record (API) |
| 507 | AIS_VA00000247-AIS_VA00000247 | Compounding Record (Primary) |
| 508 | AIS_VA00000248-AIS_VA00000248 | Delivery Ticket (Lynx) |
| 509 | AIS_VA00000249-AIS_VA00000249 | Dispense Details |
| 510 | AIS_VA00000250-AIS_VA00000250 | TDD Order (Prescription) |
| 511 | AIS_VA00000251-AIS_VA00000251 | Claim Form (CMS-1500) |
| 512 | AIS_VA00000252-AIS_VA00000253 | Claims Details |
| 513 | AIS_VA00000254-AIS_VA00000254 | Claim Form (CMS-1500) |
| 514 | AIS_VA00000255-AIS_VA00000256 | Claims Details |
| 515 | AIS_VA00000257-AIS_VA00000257 | Billing Notes |
| 516 | AIS_VA00000258-AIS_VA00000258 | Compounding Record (API) |
| 517 | AIS_VA00000259-AIS_VA00000259 | Compounding Record (Primary) |
| 518 | AIS_VA00000260-AIS_VA00000260 | Delivery Ticket (Lynx) |
| 519 | AIS_VA00000261-AIS_VA00000261 | Dispense Details |
| 520 | AIS_VA00000262-AIS_VA00000262 | TDD Order (Prescription) |
| 521 | AIS_VA00000263-AIS_VA00000264 | Claims Details |
| 522 | AIS_VA00000265-AIS_VA00000266 | Claims Details |
| 523 | AIS_VA00000267-AIS_VA00000268 | Claims Details |
| 524 | AIS_VA00000269-AIS_VA00000269 | Compounding Record (API) |
| 525 | AIS_VA00000270-AIS_VA00000270 | Compounding Record (Primary) |
| 526 | AIS_VA00000271-AIS_VA00000271 | Delivery Ticket (Lynx) |
| 527 | AIS_VA00000272-AIS_VA00000272 | Dispense Details |
| 528 | AIS_VA00000273-AIS_VA00000273 | TDD Order (Prescription) |
| 529 | AIS_VA00000274-AIS_VA00000274 | Claim Form (CMS-1500) |
| 530 | AIS_VA00000275-AIS_VA00000276 | Claims Details |
| 531 | AIS_VA00000277-AIS_VA00000277 | Billing Notes |
| 532 | AIS_VA00000278-AIS_VA00000278 | Compounding Record (API) |
| 533 | AIS_VA00000279-AIS_VA00000279 | Compounding Record (Primary) |

| | | |
|---|---|---|
| 534 | AIS_VA00000280-AIS_VA00000280 | Delivery Ticket (Lynx) |
| 535 | AIS_VA00000281-AIS_VA00000281 | Delivery Ticket (Lynx) |
| 536 | AIS_VA00000282-AIS_VA00000282 | Dispense Details |
| 537 | AIS_VA00000283-AIS_VA00000283 | TDD Order (Prescription) |
| 538 | AIS_VA00000284-AIS_VA00000284 | Claim Form (CMS-1500) |
| 539 | AIS_VA00000285-AIS_VA00000286 | Claims Details |
| 540 | AIS_VA00000287-AIS_VA00000287 | Billing Notes |
| 541 | AIS_VA00000288-AIS_VA00000288 | Compounding Record (API) |
| 542 | AIS_VA00000289-AIS_VA00000289 | Compounding Record (Primary) |
| 543 | AIS_VA00000290-AIS_VA00000290 | Delivery Ticket (Lynx) |
| 544 | AIS_VA00000291-AIS_VA00000291 | Dispense Details |
| 545 | AIS_VA00000292-AIS_VA00000292 | TDD Order (Prescription) |
| 546 | AIS_VA00000293-AIS_VA00000293 | Claim Form (CMS-1500) |
| 547 | AIS_VA00000294-AIS_VA00000295 | Claims Details |
| 548 | AIS_VA00000296-AIS_VA00000297 | Claims Details |
| 549 | AIS_VA00000298-AIS_VA00000299 | Claims Details |
| 550 | AIS_VA00000300-AIS_VA00000300 | Billing Notes |
| 551 | AIS_VA00000301-AIS_VA00000301 | Compounding Record (API) |
| 552 | AIS_VA00000302-AIS_VA00000302 | Compounding Record (Primary) |
| 553 | AIS_VA00000303-AIS_VA00000303 | Delivery Ticket (Lynx) |
| 554 | AIS_VA00000304-AIS_VA00000304 | Dispense Details |
| 555 | AIS_VA00000305-AIS_VA00000305 | TDD Order (Prescription) |
| 556 | AIS_VA00000306-AIS_VA00000306 | Claim Form (CMS-1500) |
| 557 | AIS_VA00000307-AIS_VA00000308 | Claims Details |
| 558 | AIS_VA00000309-AIS_VA00000309 | Claim Form (CMS-1500) |
| 559 | AIS_VA00000310-AIS_VA00000311 | Claims Details |
| 560 | AIS_VA00000312-AIS_VA00000313 | Claims Details |
| 561 | AIS_VA00000314-AIS_VA00000315 | Claims Details |
| 562 | AIS_VA00000316-AIS_VA00000316 | Compounding Record (API) |

| 563 | AIS_VA00000317-AIS_VA00000317 | Compounding Record (Primary) |
| 564 | AIS_VA00000318-AIS_VA00000318 | Delivery Ticket (Lynx) |
| 565 | AIS_VA00000319-AIS_VA00000319 | Dispense Details |
| 566 | AIS_VA00000320-AIS_VA00000320 | TDD Order (Prescription) |
| 567 | AIS_VA00000321-AIS_VA00000321 | Claim Form (CMS-1500) |
| 568 | AIS_VA00000322-AIS_VA00000323 | Claims Details |
| 569 | AIS_VA00000324-AIS_VA00000324 | Billing Notes |
| 570 | AIS_VA00000325-AIS_VA00000325 | Compounding Record (API) |
| 571 | AIS_VA00000326-AIS_VA00000326 | Compounding Record (Primary) |
| 572 | AIS_VA00000327-AIS_VA00000327 | Consent For Treatment |
| 573 | AIS_VA00000328-AIS_VA00000328 | Delivery Ticket (Lynx) |
| 574 | AIS_VA00000329-AIS_VA00000329 | Dispense Details |
| 575 | AIS_VA00000330-AIS_VA00000330 | Financial Responsibility |
| 576 | AIS_VA00000331-AIS_VA00000331 | Financial Responsibility |
| 577 | AIS_VA00000332-AIS_VA00000332 | Financial Responsibility |
| 578 | AIS_VA00000333-AIS_VA00000333 | TDD Order (Prescription) |
| 579 | AIS_VA00000334-AIS_VA00000335 | Claims Details |
| 580 | AIS_VA00000336-AIS_VA00000336 | Billing Notes |
| 581 | AIS_VA00000337-AIS_VA00000337 | Compounding Record (API) |
| 582 | AIS_VA00000338-AIS_VA00000338 | Compounding Record (Primary) |
| 583 | AIS_VA00000339-AIS_VA00000339 | Consent For Treatment |
| 584 | AIS_VA00000340-AIS_VA00000340 | Delivery Ticket (Lynx) |
| 585 | AIS_VA00000341-AIS_VA00000341 | Dispense Details |
| 586 | AIS_VA00000342-AIS_VA00000342 | TDD Order (Prescription) |
| 587 | AIS_VA00000343-AIS_VA00000344 | Claims Details |
| 588 | AIS_VA00000345-AIS_VA00000346 | Claims Details |
| 589 | AIS_VA00000347-AIS_VA00000347 | Compounding Record (API) |
| 590 | AIS_VA00000348-AIS_VA00000348 | Compounding Record (Primary) |
| 591 | AIS_VA00000349-AIS_VA00000349 | Delivery Ticket (Lynx) |

| | | |
|---|---|---|
| 592 | AIS_VA00000350-AIS_VA00000350 | Dispense Details |
| 593 | AIS_VA00000351-AIS_VA00000351 | TDD Order (Prescription) |
| 594 | AIS_VA00000352-AIS_VA00000352 | Claim Form (CMS-1500) |
| 595 | AIS_VA00000353-AIS_VA00000354 | Claims Details |
| 596 | AIS_VA00000355-AIS_VA00000355 | Billing Notes |
| 597 | AIS_VA00000356-AIS_VA00000356 | Compounding Record (API) |
| 598 | AIS_VA00000357-AIS_VA00000357 | Compounding Record (Primary) |
| 599 | AIS_VA00000358-AIS_VA00000358 | Delivery Ticket (Lynx) |
| 600 | AIS_VA00000359-AIS_VA00000359 | Dispense Details |
| 601 | AIS_VA00000360-AIS_VA00000360 | TDD Order (Prescription) |
| 602 | AIS_VA00000361-AIS_VA00000362 | Claims Details |
| 603 | AIS_VA00000363-AIS_VA00000364 | Billing Notes |
| 604 | AIS_VA00000365-AIS_VA00000365 | Compounding Record (API) |
| 605 | AIS_VA00000366-AIS_VA00000366 | Compounding Record (Primary) |
| 606 | AIS_VA00000367-AIS_VA00000367 | Delivery Ticket (Lynx) |
| 607 | AIS_VA00000368-AIS_VA00000368 | Dispense Details |
| 608 | AIS_VA00000369-AIS_VA00000369 | TDD Order (Prescription) |
| 609 | AIS_VA00000370-AIS_VA00000371 | Claims Details |
| 610 | AIS_VA00000372-AIS_VA00000372 | Billing Notes |
| 611 | AIS_VA00000373-AIS_VA00000373 | Compounding Record (API) |
| 612 | AIS_VA00000374-AIS_VA00000374 | Compounding Record (Primary) |
| 613 | AIS_VA00000375-AIS_VA00000375 | Delivery Ticket (Lynx) |
| 614 | AIS_VA00000376-AIS_VA00000376 | Dispense Details |
| 615 | AIS_VA00000377-AIS_VA00000377 | TDD Order (Prescription) |
| 616 | AIS_VA00000378-AIS_VA00000379 | Claims Details |
| 617 | AIS_VA00000380-AIS_VA00000381 | Claims Details |
| 618 | AIS_VA00000382-AIS_VA00000382 | Compounding Record (API) |
| 619 | AIS_VA00000383-AIS_VA00000383 | Compounding Record (Primary) |
| 620 | AIS_VA00000384-AIS_VA00000384 | Consent For Treatment |

| 621 | AIS_VA00000385-AIS_VA00000385 | Delivery Ticket (Lynx) |
|---|---|---|
| 622 | AIS_VA00000386-AIS_VA00000386 | Dispense Details |
| 623 | AIS_VA00000387-AIS_VA00000387 | Financial Responsibility |
| 624 | AIS_VA00000388-AIS_VA00000388 | Financial Responsibility |
| 625 | AIS_VA00000389-AIS_VA00000389 | Financial Responsibility |
| 626 | AIS_VA00000390-AIS_VA00000390 | TDD Order (Prescription) |
| 627 | AIS_VA00000391-AIS_VA00000391 | Claim Form (CMS-1500) |
| 628 | AIS_VA00000392-AIS_VA00000393 | Claims Details |
| 629 | AIS_VA00000394-AIS_VA00000395 | Claims Details |
| 630 | AIS_VA00000396-AIS_VA00000397 | Claims Details |
| 631 | AIS_VA00000398-AIS_VA00000398 | Billing Notes |
| 632 | AIS_VA00000399-AIS_VA00000399 | Compounding Record (API) |
| 633 | AIS_VA00000400-AIS_VA00000400 | Compounding Record (Primary) |
| 634 | AIS_VA00000401-AIS_VA00000401 | Delivery Ticket (Lynx) |
| 635 | AIS_VA00000402-AIS_VA00000402 | Dispense Details |
| 636 | AIS_VA00000403-AIS_VA00000403 | TDD Order (Prescription) |
| 637 | AIS_VA00000404-AIS_VA00000405 | Claims Details |
| 638 | AIS_VA00000406-AIS_VA00000406 | Billing Notes |
| 639 | AIS_VA00000407-AIS_VA00000407 | Compounding Record (API) |
| 640 | AIS_VA00000408-AIS_VA00000408 | Compounding Record (Primary) |
| 641 | AIS_VA00000409-AIS_VA00000409 | Delivery Ticket (Lynx) |
| 642 | AIS_VA00000410-AIS_VA00000410 | Dispense Details |
| 643 | AIS_VA00000411-AIS_VA00000411 | TDD Order (Prescription) |
| 644 | AIS_VA00000412-AIS_VA00000413 | Claims Details |
| 645 | AIS_VA00000414-AIS_VA00000414 | Compounding Record (API) |
| 646 | AIS_VA00000415-AIS_VA00000415 | Compounding Record (Primary) |
| 647 | AIS_VA00000416-AIS_VA00000416 | Delivery Ticket (Lynx) |
| 648 | AIS_VA00000417-AIS_VA00000417 | Dispense Details |
| 649 | AIS_VA00000418-AIS_VA00000418 | TDD Order (Prescription) |

| | | |
|---|---|---|
| 650 | AIS_VA00000419-AIS_VA00000420 | Claims Details |
| 651 | AIS_VA00000421-AIS_VA00000421 | Billing Notes |
| 652 | AIS_VA00000422-AIS_VA00000422 | Compounding Record (API) |
| 653 | AIS_VA00000423-AIS_VA00000423 | Compounding Record (Primary) |
| 654 | AIS_VA00000424-AIS_VA00000424 | Delivery Ticket (Lynx) |
| 655 | AIS_VA00000425-AIS_VA00000425 | Dispense Details |
| 656 | AIS_VA00000426-AIS_VA00000426 | TDD Order (Prescription) |
| 657 | AIS_VA00000427-AIS_VA00000428 | Claims Details |
| 658 | AIS_VA00000429-AIS_VA00000430 | Claims Details |
| 659 | AIS_VA00000431-AIS_VA00000431 | Compounding Record (API) |
| 660 | AIS_VA00000432-AIS_VA00000432 | Compounding Record (Primary) |
| 661 | AIS_VA00000433-AIS_VA00000433 | Consent For Treatment |
| 662 | AIS_VA00000434-AIS_VA00000434 | Delivery Ticket (Lynx) |
| 663 | AIS_VA00000435-AIS_VA00000435 | Dispense Details |
| 664 | AIS_VA00000436-AIS_VA00000436 | Financial Responsibility |
| 665 | AIS_VA00000437-AIS_VA00000437 | Financial Responsibility |
| 666 | AIS_VA00000438-AIS_VA00000438 | Financial Responsibility |
| 667 | AIS_VA00000439-AIS_VA00000439 | TDD Order (Prescription) |
| 668 | AIS_VA00000440-AIS_VA00000440 | Claim Form (CMS-1500) |
| 669 | AIS_VA00000441-AIS_VA00000442 | Claims Details |
| 670 | AIS_VA00000443-AIS_VA00000443 | Compounding Record (API) |
| 671 | AIS_VA00000444-AIS_VA00000444 | Compounding Record (Primary) |
| 672 | AIS_VA00000445-AIS_VA00000445 | Delivery Ticket (Lynx) |
| 673 | AIS_VA00000446-AIS_VA00000446 | Dispense Details |
| 674 | AIS_VA00000447-AIS_VA00000447 | TDD Order (Prescription) |
| 675 | AIS_VA00000448-AIS_VA00000449 | Claims Details |
| 676 | AIS_VA00000450-AIS_VA00000450 | Claim Form (CMS-1500) |
| 677 | AIS_VA00000451-AIS_VA00000452 | Claims Details |
| 678 | AIS_VA00000453-AIS_VA00000453 | Compounding Record (API) |

| 679 | AIS_VA00000454-AIS_VA00000454 | Compounding Record (Primary) |
| 680 | AIS_VA00000455-AIS_VA00000455 | Delivery Ticket (Lynx) |
| 681 | AIS_VA00000456-AIS_VA00000456 | Dispense Details |
| 682 | AIS_VA00000457-AIS_VA00000457 | TDD Order (Prescription) |
| 683 | AIS_VA00000458-AIS_VA00000459 | Claims Details |
| 684 | AIS_VA00000460-AIS_VA00000460 | Billing Notes |
| 685 | AIS_VA00000461-AIS_VA00000461 | Compounding Record (API) |
| 686 | AIS_VA00000462-AIS_VA00000462 | Compounding Record (Primary) |
| 687 | AIS_VA00000463-AIS_VA00000463 | Delivery Ticket (Lynx) |
| 688 | AIS_VA00000464-AIS_VA00000464 | Dispense Details |
| 689 | AIS_VA00000465-AIS_VA00000465 | TDD Order (Prescription) |
| 690 | AIS_VA00000466-AIS_VA00000467 | Claims Details |
| 691 | AIS_VA00000468-AIS_VA00000469 | Claims Details |
| 692 | AIS_VA00000470-AIS_VA00000470 | Compounding Record (API) |
| 693 | AIS_VA00000471-AIS_VA00000471 | Compounding Record (Primary) |
| 694 | AIS_VA00000472-AIS_VA00000472 | Consent For Treatment |
| 695 | AIS_VA00000473-AIS_VA00000473 | Delivery Ticket (Lynx) |
| 696 | AIS_VA00000474-AIS_VA00000474 | Dispense Details |
| 697 | AIS_VA00000475-AIS_VA00000475 | Financial Responsibility |
| 698 | AIS_VA00000476-AIS_VA00000476 | Financial Responsibility |
| 699 | AIS_VA00000477-AIS_VA00000477 | Financial Responsibility |
| 700 | AIS_VA00000478-AIS_VA00000478 | TDD Order (Prescription) |
| 701 | AIS_VA00000479-AIS_VA00000479 | Claim Form (CMS-1500) |
| 702 | AIS_VA00000480-AIS_VA00000481 | Claims Details |
| 703 | AIS_VA00000482-AIS_VA00000482 | Compounding Record (API) |
| 704 | AIS_VA00000483-AIS_VA00000483 | Compounding Record (Primary) |
| 705 | AIS_VA00000484-AIS_VA00000484 | Delivery Ticket (Lynx) |
| 706 | AIS_VA00000485-AIS_VA00000485 | Dispense Details |
| 707 | AIS_VA00000486-AIS_VA00000486 | TDD Order (Prescription) |

| | | |
|---|---|---|
| 708 | AIS_VA00000487-AIS_VA00000487 | Claim Form (CMS-1500) |
| 709 | AIS_VA00000488-AIS_VA00000489 | Claims Details |
| 710 | AIS_VA00000490-AIS_VA00000490 | Claim Form (CMS-1500) |
| 711 | AIS_VA00000491-AIS_VA00000492 | Claims Details |
| 712 | AIS_VA00000493-AIS_VA00000494 | Claims Details |
| 713 | AIS_VA00000495-AIS_VA00000496 | Claims Details |
| 714 | AIS_VA00000497-AIS_VA00000497 | Compounding Record (API) |
| 715 | AIS_VA00000498-AIS_VA00000498 | Compounding Record (Primary) |
| 716 | AIS_VA00000499-AIS_VA00000499 | Delivery Ticket (Lynx) |
| 717 | AIS_VA00000500-AIS_VA00000500 | Dispense Details |
| 718 | AIS_VA00000501-AIS_VA00000501 | TDD Order (Prescription) |
| 719 | AIS_VA00000502-AIS_VA00000503 | Claims Details |
| 720 | AIS_VA00000504-AIS_VA00000504 | Compounding Record (API) |
| 721 | AIS_VA00000505-AIS_VA00000505 | Compounding Record (Primary) |
| 722 | AIS_VA00000506-AIS_VA00000506 | Delivery Ticket (Lynx) |
| 723 | AIS_VA00000507-AIS_VA00000507 | Dispense Details |
| 724 | AIS_VA00000508-AIS_VA00000508 | TDD Order (Prescription) |
| 725 | AIS_VA00000509-AIS_VA00000510 | Claims Details |
| 726 | AIS_VA00000511-AIS_VA00000512 | Claims Details |
| 727 | AIS_VA00000513-AIS_VA00000514 | Claims Details |
| 728 | AIS_VA00000515-AIS_VA00000515 | Compounding Record (API) |
| 729 | AIS_VA00000516-AIS_VA00000516 | Compounding Record (Primary) |
| 730 | AIS_VA00000517-AIS_VA00000517 | Delivery Ticket (Lynx) |
| 731 | AIS_VA00000518-AIS_VA00000518 | Dispense Details |
| 732 | AIS_VA00000519-AIS_VA00000519 | TDD Order (Prescription) |
| 733 | AIS_VA00000520-AIS_VA00000520 | Treatment Plan of Care |
| 734 | AIS_VA00000521-AIS_VA00000521 | Treatment Plan of Care |
| 735 | AIS_VA00000522-AIS_VA00000522 | Treatment Plan of Care |
| 736 | AIS_VA00000523-AIS_VA00000523 | Treatment Plan of Care |

| | | |
|---|---|---|
| 737 | AIS_VA00000524-AIS_VA00000524 | Claim Form (CMS-1500) |
| 738 | AIS_VA00000525-AIS_VA00000526 | Claims Details |
| 739 | AIS_VA00000527-AIS_VA00000527 | Compounding Record (API) |
| 740 | AIS_VA00000528-AIS_VA00000528 | Compounding Record (Primary) |
| 741 | AIS_VA00000529-AIS_VA00000529 | Delivery Ticket (Lynx) |
| 742 | AIS_VA00000530-AIS_VA00000530 | Dispense Details |
| 743 | AIS_VA00000531-AIS_VA00000531 | TDD Order (Prescription) |
| 744 | AIS_VA00000532-AIS_VA00000532 | Claim Form (CMS-1500) |
| 745 | AIS_VA00000533-AIS_VA00000534 | Claims Details |
| 746 | AIS_VA00000535-AIS_VA00000535 | Billing Notes |
| 747 | AIS_VA00000536-AIS_VA00000536 | Compounding Record (API) |
| 748 | AIS_VA00000537-AIS_VA00000537 | Compounding Record (Primary) |
| 749 | AIS_VA00000538-AIS_VA00000538 | Delivery Ticket (Lynx) |
| 750 | AIS_VA00000539-AIS_VA00000539 | Dispense Details |
| 751 | AIS_VA00000540-AIS_VA00000540 | TDD Order (Prescription) |
| 752 | AIS_VA00000541-AIS_VA00000541 | Claim Form (CMS-1500) |
| 753 | AIS_VA00000542-AIS_VA00000543 | Claims Details |
| 754 | AIS_VA00000544-AIS_VA00000544 | Compounding Record (API) |
| 755 | AIS_VA00000545-AIS_VA00000545 | Compounding Record (Primary) |
| 756 | AIS_VA00000546-AIS_VA00000546 | Delivery Ticket (Lynx) |
| 757 | AIS_VA00000547-AIS_VA00000547 | Dispense Details |
| 758 | AIS_VA00000548-AIS_VA00000548 | PDMP Query |
| 759 | AIS_VA00000549-AIS_VA00000549 | PDMP Query |
| 760 | AIS_VA00000550-AIS_VA00000550 | TDD Order (Prescription) |
| 761 | AIS_VA00000551-AIS_VA00000552 | Claims Details |
| 762 | AIS_VA00000553-AIS_VA00000553 | Billing Notes |
| 763 | AIS_VA00000554-AIS_VA00000554 | Compounding Record (API) |
| 764 | AIS_VA00000555-AIS_VA00000555 | Compounding Record (Primary) |
| 765 | AIS_VA00000556-AIS_VA00000556 | Delivery Ticket (Lynx) |

| | | |
|---|---|---|
| 766 | AIS_VA00000557-AIS_VA00000557 | Dispense Details |
| 767 | AIS_VA00000558-AIS_VA00000558 | TDD Order (Prescription) |
| 768 | AIS_VA00000559-AIS_VA00000560 | Claims Details |
| 769 | AIS_VA00000561-AIS_VA00000561 | Compounding Record (API) |
| 770 | AIS_VA00000562-AIS_VA00000562 | Compounding Record (Primary) |
| 771 | AIS_VA00000563-AIS_VA00000563 | Delivery Ticket (Lynx) |
| 772 | AIS_VA00000564-AIS_VA00000564 | Dispense Details |
| 773 | AIS_VA00000565-AIS_VA00000565 | TDD Order (Prescription) |
| 774 | AIS_VA00000566-AIS_VA00000567 | Claims Details |
| 775 | AIS_VA00000568-AIS_VA00000568 | Compounding Record (API) |
| 776 | AIS_VA00000569-AIS_VA00000569 | Compounding Record (Primary) |
| 777 | AIS_VA00000570-AIS_VA00000570 | Delivery Ticket (Lynx) |
| 778 | AIS_VA00000571-AIS_VA00000571 | Delivery Ticket (Lynx) |
| 779 | AIS_VA00000572-AIS_VA00000572 | Dispense Details |
| 780 | AIS_VA00000573-AIS_VA00000573 | TDD Order (Prescription) |
| 781 | AIS_VA00000574-AIS_VA00000574 | Treatment Plan of Care |
| 782 | AIS_VA00000575-AIS_VA00000575 | Treatment Plan of Care |
| 783 | AIS_VA00000576-AIS_VA00000576 | Treatment Plan of Care |
| 784 | AIS_VA00000577-AIS_VA00000577 | Claim Form (CMS-1500) |
| 785 | AIS_VA00000578-AIS_VA00000579 | Claims Details |
| 786 | AIS_VA00000580-AIS_VA00000581 | Claims Details |
| 787 | AIS_VA00000582-AIS_VA00000582 | Billing Notes |
| 788 | AIS_VA00000583-AIS_VA00000583 | Compounding Record (API) |
| 789 | AIS_VA00000584-AIS_VA00000584 | Compounding Record (Primary) |
| 790 | AIS_VA00000585-AIS_VA00000585 | Delivery Ticket (Lynx) |
| 791 | AIS_VA00000586-AIS_VA00000586 | Dispense Details |
| 792 | AIS_VA00000587-AIS_VA00000587 | PDMP Query |
| 793 | AIS_VA00000588-AIS_VA00000588 | PDMP Query |
| 794 | AIS_VA00000589-AIS_VA00000589 | TDD Order (Prescription) |

| 795 | AIS_VA00000590-AIS_VA00000591 | Claims Details |
| 796 | AIS_VA00000592-AIS_VA00000592 | Compounding Record (API) |
| 797 | AIS_VA00000593-AIS_VA00000593 | Compounding Record (Primary) |
| 798 | AIS_VA00000594-AIS_VA00000594 | Consent For Treatment |
| 799 | AIS_VA00000595-AIS_VA00000595 | Delivery Ticket (Lynx) |
| 800 | AIS_VA00000596-AIS_VA00000596 | Dispense Details |
| 801 | AIS_VA00000597-AIS_VA00000597 | TDD Order (Prescription) |
| 802 | AIS_VA00000598-AIS_VA00000598 | Claim Form (CMS-1500) |
| 803 | AIS_VA00000599-AIS_VA00000600 | Claims Details |
| 804 | AIS_VA00000601-AIS_VA00000602 | Claims Details |
| 805 | AIS_VA00000603-AIS_VA00000603 | Billing Notes |
| 806 | AIS_VA00000604-AIS_VA00000604 | Compounding Record (API) |
| 807 | AIS_VA00000605-AIS_VA00000605 | Compounding Record (Primary) |
| 808 | AIS_VA00000606-AIS_VA00000606 | Delivery Ticket (Lynx) |
| 809 | AIS_VA00000607-AIS_VA00000607 | Dispense Details |
| 810 | AIS_VA00000608-AIS_VA00000608 | TDD Order (Prescription) |
| 811 | AIS_VA00000609-AIS_VA00000610 | Claims Details |
| 812 | AIS_VA00000611-AIS_VA00000612 | Claims Details |
| 813 | AIS_VA00000613-AIS_VA00000614 | Claims Details |
| 814 | AIS_VA00000615-AIS_VA00000615 | Compounding Record (API) |
| 815 | AIS_VA00000616-AIS_VA00000616 | Compounding Record (Primary) |
| 816 | AIS_VA00000617-AIS_VA00000617 | Delivery Ticket (Lynx) |
| 817 | AIS_VA00000618-AIS_VA00000618 | Dispense Details |
| 818 | AIS_VA00000619-AIS_VA00000619 | TDD Order (Prescription) |
| 819 | AIS_VA00000620-AIS_VA00000620 | Claim Form (CMS-1500) |
| 820 | AIS_VA00000621-AIS_VA00000622 | Claims Details |
| 821 | AIS_VA00000623-AIS_VA00000624 | Claims Details |
| 822 | AIS_VA00000625-AIS_VA00000625 | Compounding Record (API) |
| 823 | AIS_VA00000626-AIS_VA00000626 | Compounding Record (Primary) |

| 824 | AIS_VA00000627-AIS_VA00000627 | Delivery Ticket (Lynx) |
|---|---|---|
| 825 | AIS_VA00000628-AIS_VA00000628 | Dispense Details |
| 826 | AIS_VA00000629-AIS_VA00000629 | TDD Order (Prescription) |
| 827 | AIS_VA00000630-AIS_VA00000631 | Claims Details |
| 828 | AIS_VA00000632-AIS_VA00000632 | Billing Notes |
| 829 | AIS_VA00000633-AIS_VA00000633 | Compounding Record (API) |
| 830 | AIS_VA00000634-AIS_VA00000634 | Compounding Record (Primary) |
| 831 | AIS_VA00000635-AIS_VA00000635 | Delivery Ticket (Lynx) |
| 832 | AIS_VA00000636-AIS_VA00000636 | Dispense Details |
| 833 | AIS_VA00000637-AIS_VA00000637 | TDD Order (Prescription) |
| 834 | AIS_VA00000638-AIS_VA00000639 | Claims Details |
| 835 | AIS_VA00000640-AIS_VA00000641 | Claims Details |
| 836 | AIS_VA00000642-AIS_VA00000643 | Claims Details |
| 837 | AIS_VA00000644-AIS_VA00000644 | Compounding Record (API) |
| 838 | AIS_VA00000645-AIS_VA00000645 | Compounding Record (Primary) |
| 839 | AIS_VA00000646-AIS_VA00000646 | Delivery Ticket (Lynx) |
| 840 | AIS_VA00000647-AIS_VA00000647 | Dispense Details |
| 841 | AIS_VA00000648-AIS_VA00000648 | TDD Order (Prescription) |
| 842 | AIS_VA00000649-AIS_VA00000649 | Claim Form (CMS-1500) |
| 843 | AIS_VA00000650-AIS_VA00000651 | Claims Details |
| 844 | AIS_VA00000652-AIS_VA00000652 | Billing Notes |
| 845 | AIS_VA00000653-AIS_VA00000653 | Compounding Record (API) |
| 846 | AIS_VA00000654-AIS_VA00000654 | Compounding Record (Primary) |
| 847 | AIS_VA00000655-AIS_VA00000655 | Delivery Ticket (Lynx) |
| 848 | AIS_VA00000656-AIS_VA00000656 | Dispense Details |
| 849 | AIS_VA00000657-AIS_VA00000657 | TDD Order (Prescription) |
| 850 | AIS_VA00000658-AIS_VA00000659 | Claims Details |
| 851 | AIS_VA00000660-AIS_VA00000661 | Claims Details |
| 852 | AIS_VA00000662-AIS_VA00000663 | Claims Details |

| | | |
|---|---|---|
| 853 | AIS_VA00000664-AIS_VA00000664 | Compounding Record (API) |
| 854 | AIS_VA00000665-AIS_VA00000665 | Compounding Record (Primary) |
| 855 | AIS_VA00000666-AIS_VA00000666 | Delivery Ticket (Lynx) |
| 856 | AIS_VA00000667-AIS_VA00000667 | Dispense Details |
| 857 | AIS_VA00000668-AIS_VA00000668 | TDD Order (Prescription) |
| 858 | AIS_VA00000669-AIS_VA00000670 | Claims Details |
| 859 | AIS_VA00000671-AIS_VA00000671 | Compounding Record (API) |
| 860 | AIS_VA00000672-AIS_VA00000672 | Compounding Record (Primary) |
| 861 | AIS_VA00000673-AIS_VA00000673 | Consent For Treatment |
| 862 | AIS_VA00000674-AIS_VA00000674 | Delivery Ticket (Lynx) |
| 863 | AIS_VA00000675-AIS_VA00000675 | Dispense Details |
| 864 | AIS_VA00000676-AIS_VA00000676 | TDD Order (Prescription) |
| 865 | AIS_VA00000677-AIS_VA00000678 | Claims Details |
| 866 | AIS_VA00000679-AIS_VA00000679 | Billing Notes |
| 867 | AIS_VA00000680-AIS_VA00000680 | Compounding Record (API) |
| 868 | AIS_VA00000681-AIS_VA00000681 | Compounding Record (Primary) |
| 869 | AIS_VA00000682-AIS_VA00000682 | Delivery Ticket (Lynx) |
| 870 | AIS_VA00000683-AIS_VA00000683 | Dispense Details |
| 871 | AIS_VA00000684-AIS_VA00000684 | TDD Order (Prescription) |
| 872 | AIS_VA00000685-AIS_VA00000686 | Claims Details |
| 873 | AIS_VA00000687-AIS_VA00000687 | Billing Notes |
| 874 | AIS_VA00000688-AIS_VA00000688 | Compounding Record (API) |
| 875 | AIS_VA00000689-AIS_VA00000689 | Compounding Record (Primary) |
| 876 | AIS_VA00000690-AIS_VA00000690 | Delivery Ticket (Lynx) |
| 877 | AIS_VA00000691-AIS_VA00000691 | Dispense Details |
| 878 | AIS_VA00000692-AIS_VA00000692 | TDD Order (Prescription) |
| 879 | AIS_VA00000693-AIS_VA00000694 | Claims Details |
| 880 | AIS_VA00000695-AIS_VA00000696 | Claims Details |
| 881 | AIS_VA00000697-AIS_VA00000697 | Compounding Record (API) |

| | | |
|---|---|---|
| 882 | AIS_VA00000698-AIS_VA00000698 | Compounding Record (Primary) |
| 883 | AIS_VA00000699-AIS_VA00000699 | Delivery Ticket (Lynx) |
| 884 | AIS_VA00000700-AIS_VA00000700 | Dispense Details |
| 885 | AIS_VA00000701-AIS_VA00000701 | TDD Order (Prescription) |
| 886 | AIS_VA00000702-AIS_VA00000703 | Claims Details |
| 887 | AIS_VA00000704-AIS_VA00000704 | Billing Notes |
| 888 | AIS_VA00000705-AIS_VA00000705 | Compounding Record (API) |
| 889 | AIS_VA00000706-AIS_VA00000706 | Compounding Record (Primary) |
| 890 | AIS_VA00000707-AIS_VA00000707 | Delivery Ticket (Lynx) |
| 891 | AIS_VA00000708-AIS_VA00000708 | Delivery Ticket (Lynx) |
| 892 | AIS_VA00000709-AIS_VA00000709 | Dispense Details |
| 893 | AIS_VA00000710-AIS_VA00000710 | TDD Order (Prescription) |
| 894 | AIS_VA00000711-AIS_VA00000712 | Claims Details |
| 895 | AIS_VA00000713-AIS_VA00000713 | Compounding Record (API) |
| 896 | AIS_VA00000714-AIS_VA00000714 | Compounding Record (Primary) |
| 897 | AIS_VA00000715-AIS_VA00000715 | Delivery Ticket (Lynx) |
| 898 | AIS_VA00000716-AIS_VA00000716 | Dispense Details |
| 899 | AIS_VA00000717-AIS_VA00000717 | TDD Order (Prescription) |
| 900 | AIS_VA00000718-AIS_VA00000719 | Claims Details |
| 901 | AIS_VA00000720-AIS_VA00000720 | Compounding Record (API) |
| 902 | AIS_VA00000721-AIS_VA00000721 | Compounding Record (Primary) |
| 903 | AIS_VA00000722-AIS_VA00000722 | Delivery Ticket (Lynx) |
| 904 | AIS_VA00000723-AIS_VA00000723 | Dispense Details |
| 905 | AIS_VA00000724-AIS_VA00000724 | TDD Order (Prescription) |
| 906 | AIS_VA00000725-AIS_VA00000726 | Claims Details |
| 907 | AIS_VA00000727-AIS_VA00000727 | Billing Notes |
| 908 | AIS_VA00000728-AIS_VA00000728 | Compounding Record (API) |
| 909 | AIS_VA00000729-AIS_VA00000729 | Compounding Record (Primary) |
| 910 | AIS_VA00000730-AIS_VA00000730 | Delivery Ticket (Lynx) |

| | | |
|---|---|---|
| 911 | AIS_VA00000731-AIS_VA00000731 | Dispense Details |
| 912 | AIS_VA00000732-AIS_VA00000732 | TDD Order (Prescription) |
| 913 | AIS_VA00000733-AIS_VA00000734 | Claims Details |
| 914 | AIS_VA00000735-AIS_VA00000736 | Claims Details |
| 915 | AIS_VA00000737-AIS_VA00000738 | Claims Details |
| 916 | AIS_VA00000739-AIS_VA00000739 | Compounding Record (API) |
| 917 | AIS_VA00000740-AIS_VA00000740 | Compounding Record (Primary) |
| 918 | AIS_VA00000741-AIS_VA00000741 | Delivery Ticket (Lynx) |
| 919 | AIS_VA00000742-AIS_VA00000742 | Dispense Details |
| 920 | AIS_VA00000743-AIS_VA00000743 | TDD Order (Prescription) |
| 921 | AIS_VA00000744-AIS_VA00000745 | Claims Details |
| 922 | AIS_VA00000746-AIS_VA00000747 | Claims Details |
| 923 | AIS_VA00000748-AIS_VA00000748 | Compounding Record (API) |
| 924 | AIS_VA00000749-AIS_VA00000749 | Compounding Record (Primary) |
| 925 | AIS_VA00000750-AIS_VA00000750 | Consent For Treatment |
| 926 | AIS_VA00000751-AIS_VA00000751 | Delivery Ticket (Lynx) |
| 927 | AIS_VA00000752-AIS_VA00000752 | Dispense Details |
| 928 | AIS_VA00000753-AIS_VA00000755 | Financial Responsibility |
| 929 | AIS_VA00000756-AIS_VA00000756 | TDD Order (Prescription) |
| 930 | AIS_VA00000757-AIS_VA00000758 | Claims Details |
| 931 | AIS_VA00000759-AIS_VA00000759 | Compounding Record (API) |
| 932 | AIS_VA00000760-AIS_VA00000760 | Compounding Record (Primary) |
| 933 | AIS_VA00000761-AIS_VA00000761 | Delivery Ticket (Lynx) |
| 934 | AIS_VA00000762-AIS_VA00000762 | Dispense Details |
| 935 | AIS_VA00000763-AIS_VA00000763 | TDD Order (Prescription) |
| 936 | AIS_VA00000764-AIS_VA00000765 | Claims Details |
| 937 | AIS_VA00000766-AIS_VA00000766 | Billing Notes |
| 938 | AIS_VA00000767-AIS_VA00000767 | Compounding Record (API) |
| 939 | AIS_VA00000768-AIS_VA00000768 | Compounding Record (Primary) |

| | | |
|---|---|---|
| 940 | AIS_VA00000769-AIS_VA00000769 | Delivery Ticket (Lynx) |
| 941 | AIS_VA00000770-AIS_VA00000770 | Dispense Details |
| 942 | AIS_VA00000771-AIS_VA00000771 | TDD Order (Prescription) |
| 943 | AIS_VA00000772-AIS_VA00000773 | Claims Details |
| 944 | AIS_VA00000774-AIS_VA00000774 | Compounding Record (API) |
| 945 | AIS_VA00000775-AIS_VA00000775 | Compounding Record (Primary) |
| 946 | AIS_VA00000776-AIS_VA00000776 | Delivery Ticket (Lynx) |
| 947 | AIS_VA00000777-AIS_VA00000777 | Dispense Details |
| 948 | AIS_VA00000778-AIS_VA00000778 | TDD Order (Prescription) |
| 949 | AIS_VA00000779-AIS_VA00000780 | Claims Details |
| 950 | AIS_VA00000781-AIS_VA00000781 | Compounding Record (API) |
| 951 | AIS_VA00000782-AIS_VA00000782 | Compounding Record (Primary) |
| 952 | AIS_VA00000783-AIS_VA00000783 | Delivery Ticket (Lynx) |
| 953 | AIS_VA00000784-AIS_VA00000784 | Dispense Details |
| 954 | AIS_VA00000785-AIS_VA00000785 | Pump Telemetry |
| 955 | AIS_VA00000786-AIS_VA00000786 | Pump Telemetry |
| 956 | AIS_VA00000787-AIS_VA00000787 | Pump Telemetry |
| 957 | AIS_VA00000788-AIS_VA00000788 | TDD Order (Prescription) |
| 958 | AIS_VA00000789-AIS_VA00000789 | Treatment Plan of Care |
| 959 | AIS_VA00000790-AIS_VA00000790 | Treatment Plan of Care |
| 960 | AIS_VA00000791-AIS_VA00000791 | Treatment Plan of Care |
| 961 | AIS_VA00000792-AIS_VA00000792 | Treatment Plan of Care |
| 962 | AIS_VA00000793-AIS_VA00000794 | Claims Details |
| 963 | AIS_VA00000795-AIS_VA00000795 | Compounding Record (API) |
| 964 | AIS_VA00000796-AIS_VA00000796 | Compounding Record (Primary) |
| 965 | AIS_VA00000797-AIS_VA00000797 | Delivery Ticket (Lynx) |
| 966 | AIS_VA00000798-AIS_VA00000798 | Dispense Details |
| 967 | AIS_VA00000799-AIS_VA00000799 | Pump Telemetry |
| 968 | AIS_VA00000800-AIS_VA00000800 | Pump Telemetry |

| 969 | AIS_VA00000801-AIS_VA00000801 | TDD Order (Prescription) |
| 970 | AIS_VA00000802-AIS_VA00000802 | Treatment Plan of Care |
| 971 | AIS_VA00000803-AIS_VA00000803 | Treatment Plan of Care |
| 972 | AIS_VA00000804-AIS_VA00000804 | Treatment Plan of Care |
| 973 | AIS_VA00000805-AIS_VA00000805 | Treatment Plan of Care |
| 974 | AIS_VA00000806-AIS_VA00000807 | Claims Details |
| 975 | AIS_VA00000808-AIS_VA00000809 | Claims Details |
| 976 | AIS_VA00000810-AIS_VA00000810 | Compounding Record (API) |
| 977 | AIS_VA00000811-AIS_VA00000811 | Compounding Record (Primary) |
| 978 | AIS_VA00000812-AIS_VA00000812 | Delivery Ticket (Lynx) |
| 979 | AIS_VA00000813-AIS_VA00000813 | Dispense Details |
| 980 | AIS_VA00000814-AIS_VA00000814 | TDD Order (Prescription) |
| 981 | AIS_VA00000815-AIS_VA00000816 | Claims Details |
| 982 | AIS_VA00000817-AIS_VA00000818 | Claims Details |
| 983 | AIS_VA00000819-AIS_VA00000820 | Claims Details |
| 984 | AIS_VA00000821-AIS_VA00000821 | Billing Notes |
| 985 | AIS_VA00000822-AIS_VA00000822 | Compounding Record (API) |
| 986 | AIS_VA00000823-AIS_VA00000823 | Compounding Record (Primary) |
| 987 | AIS_VA00000824-AIS_VA00000824 | Delivery Ticket (Lynx) |
| 988 | AIS_VA00000825-AIS_VA00000825 | Dispense Details |
| 989 | AIS_VA00000826-AIS_VA00000826 | TDD Order (Prescription) |
| 990 | AIS_VA00000827-AIS_VA00000828 | Claims Details |
| 991 | AIS_VA00000829-AIS_VA00000829 | Claim Form (CMS-1500) |
| 992 | AIS_VA00000830-AIS_VA00000830 | Compounding Record (API) |
| 993 | AIS_VA00000831-AIS_VA00000831 | Compounding Record (Primary) |
| 994 | AIS_VA00000832-AIS_VA00000832 | Delivery Ticket (Lynx) |
| 995 | AIS_VA00000833-AIS_VA00000833 | Dispense Details |
| 996 | AIS_VA00000834-AIS_VA00000834 | TDD Order (Prescription) |
| 997 | AIS_VA00000835-AIS_VA00000836 | Claims Details |

| | |
|---|---|
| 998 AIS_VA00000837-AIS_VA00000837 | Compounding Record (API) |
| 999 AIS_VA00000838-AIS_VA00000838 | Compounding Record (Primary) |
| 1000 AIS_VA00000839-AIS_VA00000839 | Delivery Ticket (Lynx) |
| 1001 AIS_VA00000840-AIS_VA00000840 | Dispense Details |
| 1002 AIS_VA00000841-AIS_VA00000841 | TDD Order (Prescription) |
| 1003 AIS_VA00000842-AIS_VA00000843 | Claims Details |
| 1004 AIS_VA00000844-AIS_VA00000844 | Compounding Record (API) |
| 1005 AIS_VA00000845-AIS_VA00000845 | Compounding Record (Primary) |
| 1006 AIS_VA00000846-AIS_VA00000846 | Delivery Ticket (Lynx) |
| 1007 AIS_VA00000847-AIS_VA00000847 | Dispense Details |
| 1008 AIS_VA00000848-AIS_VA00000848 | TDD Order (Prescription) |
| 1009 AIS_VA00000849-AIS_VA00000850 | Claims Details |
| 1010 AIS_VA00000851-AIS_VA00000852 | Claims Details |
| 1011 AIS_VA00000853-AIS_VA00000853 | Compounding Record (API) |
| 1012 AIS_VA00000854-AIS_VA00000854 | Compounding Record (Primary) |
| 1013 AIS_VA00000855-AIS_VA00000855 | Delivery Ticket (Lynx) |
| 1014 AIS_VA00000856-AIS_VA00000856 | Dispense Details |
| 1015 AIS_VA00000857-AIS_VA00000857 | TDD Order (Prescription) |
| 1016 AIS_VA00000858-AIS_VA00000858 | Claim Form (CMS-1500) |
| 1017 AIS_VA00000859-AIS_VA00000860 | Claims Details |
| 1018 AIS_VA00000861-AIS_VA00000862 | Claims Details |
| 1019 AIS_VA00000863-AIS_VA00000863 | Dispense Details |
| 1020 AIS_VA00000864-AIS_VA00000865 | Claims Details |
| 1021 AIS_VA00000866-AIS_VA00000867 | Claims Details |
| 1022 AIS_VA00000868-AIS_VA00000868 | Dispense Details |
| 1023 AIS_VA00000869-AIS_VA00000870 | Claims Details |
| 1024 AIS_VA00000871-AIS_VA00000872 | Claims Details |
| 1025 AIS_VA00000873-AIS_VA00000874 | Claims Details |
| 1026 AIS_VA00000875-AIS_VA00000875 | Billing Notes |

| 1027 | AIS_VA00000876-AIS_VA00000876 | Compounding Record (API) |
|------|-------------------------------|--------------------------|
| 1028 | AIS_VA00000877-AIS_VA00000877 | Compounding Record (Primary) |
| 1029 | AIS_VA00000878-AIS_VA00000878 | Delivery Ticket (Lynx) |
| 1030 | AIS_VA00000879-AIS_VA00000879 | Dispense Details |
| 1031 | AIS_VA00000880-AIS_VA00000880 | TDD Order (Prescription) |
| 1032 | AIS_VA00000881-AIS_VA00000882 | Claims Details |
| 1033 | AIS_VA00000883-AIS_VA00000883 | Billing Notes |
| 1034 | AIS_VA00000884-AIS_VA00000884 | Compounding Record (API) |
| 1035 | AIS_VA00000885-AIS_VA00000885 | Compounding Record (Primary) |
| 1036 | AIS_VA00000886-AIS_VA00000886 | Delivery Ticket (Lynx) |
| 1037 | AIS_VA00000887-AIS_VA00000887 | Dispense Details |
| 1038 | AIS_VA00000888-AIS_VA00000888 | TDD Order (Prescription) |
| 1039 | AIS_VA00000889-AIS_VA00000890 | Claims Details |
| 1040 | AIS_VA00000891-AIS_VA00000891 | Compounding Record (API) |
| 1041 | AIS_VA00000892-AIS_VA00000892 | Compounding Record (Primary) |
| 1042 | AIS_VA00000893-AIS_VA00000893 | Consent For Treatment |
| 1043 | AIS_VA00000894-AIS_VA00000894 | Delivery Ticket (Lynx) |
| 1044 | AIS_VA00000895-AIS_VA00000895 | Dispense Details |
| 1045 | AIS_VA00000896-AIS_VA00000896 | TDD Order (Prescription) |
| 1046 | AIS_VA00000897-AIS_VA00000898 | Claims Details |
| 1047 | AIS_VA00000899-AIS_VA00000900 | Claims Details |
| 1048 | AIS_VA00000901-AIS_VA00000902 | Claims Details |
| 1049 | AIS_VA00000903-AIS_VA00000903 | Compounding Record (API) |
| 1050 | AIS_VA00000904-AIS_VA00000904 | Compounding Record (Primary) |
| 1051 | AIS_VA00000905-AIS_VA00000905 | Delivery Ticket (Lynx) |
| 1052 | AIS_VA00000906-AIS_VA00000906 | Dispense Details |
| 1053 | AIS_VA00000907-AIS_VA00000907 | TDD Order (Prescription) |
| 1054 | AIS_VA00000908-AIS_VA00000909 | Claims Details |
| 1055 | AIS_VA00000910-AIS_VA00000910 | Dispense Details |

| 1056 | AIS_VA00000911-AIS_VA00000912 | Claims Details |
|------|-------------------------------|----------------|
| 1057 | AIS_VA00000913-AIS_VA00000914 | Claims Details |
| 1058 | AIS_VA00000915-AIS_VA00000916 | Claims Details |
| 1059 | AIS_VA00000917-AIS_VA00000917 | Dispense Details |
| 1060 | AIS_VA00000918-AIS_VA00000919 | Claim Form (CMS-1500) |
| 1061 | AIS_VA00000920-AIS_VA00000921 | Claims Details |
| 1062 | AIS_VA00000922-AIS_VA00000926 | Billing Notes |
| 1063 | AIS_VA00000927-AIS_VA00000927 | Compounding Record (Primary) |
| 1064 | AIS_VA00000928-AIS_VA00000928 | Delivery Ticket (Lynx) |
| 1065 | AIS_VA00000929-AIS_VA00000929 | Dispense Details |
| 1066 | AIS_VA00000930-AIS_VA00000930 | Claim Form (CMS-1500) |
| 1067 | AIS_VA00000931-AIS_VA00000932 | Claims Details |
| 1068 | AIS_VA00000933-AIS_VA00000935 | Billing Notes |
| 1069 | AIS_VA00000936-AIS_VA00000936 | Compounding Record (Primary) |
| 1070 | AIS_VA00000937-AIS_VA00000937 | Delivery Ticket (Lynx) |
| 1071 | AIS_VA00000938-AIS_VA00000938 | Dispense Details |
| 1072 | AIS_VA00000939-AIS_VA00000940 | Claim Form (CMS-1500) |
| 1073 | AIS_VA00000941-AIS_VA00000942 | Claims Details |
| 1074 | AIS_VA00000943-AIS_VA00000947 | Billing Notes |
| 1075 | AIS_VA00000948-AIS_VA00000948 | Compounding Record (Primary) |
| 1076 | AIS_VA00000949-AIS_VA00000949 | Delivery Ticket (Lynx) |
| 1077 | AIS_VA00000950-AIS_VA00000950 | Dispense Details |
| 1078 | AIS_VA00000951-AIS_VA00000951 | TDD Order (Prescription) |
| 1079 | AIS_VA00000952-AIS_VA00000953 | Claim Form (CMS-1500) |
| 1080 | AIS_VA00000954-AIS_VA00000955 | Claims Details |
| 1081 | AIS_VA00000956-AIS_VA00000956 | Compounding Record (Primary) |
| 1082 | AIS_VA00000957-AIS_VA00000957 | Delivery Ticket (Lynx) |
| 1083 | AIS_VA00000958-AIS_VA00000958 | TDD Order (Prescription) |
| 1084 | AIS_VA00000959-AIS_VA00000960 | Claim Form (CMS-1500) |

| | | |
|---|---|---|
| 1085 | AIS_VA00000961-AIS_VA00000962 | Claims Details |
| 1086 | AIS_VA00000963-AIS_VA00000968 | Billing Notes |
| 1087 | AIS_VA00000969-AIS_VA00000969 | Compounding Record (Primary) |
| 1088 | AIS_VA00000970-AIS_VA00000970 | Delivery Ticket (Lynx) |
| 1089 | AIS_VA00000971-AIS_VA00000971 | Dispense Details |
| 1090 | AIS_VA00000972-AIS_VA00000972 | TDD Order (Prescription) |
| 1091 | AIS_VA00000973-AIS_VA00000973 | TDD Order (Prescription) |
| 1092 | AIS_VA00000974-AIS_VA00000975 | Claim Form (CMS-1500) |
| 1093 | AIS_VA00000976-AIS_VA00000977 | Claims Details |
| 1094 | AIS_VA00000978-AIS_VA00000978 | Compounding Record (Primary) |
| 1095 | AIS_VA00000979-AIS_VA00000979 | Consent For Treatment |
| 1096 | AIS_VA00000980-AIS_VA00000980 | Delivery Ticket (Lynx) |
| 1097 | AIS_VA00000981-AIS_VA00000981 | Dispense Details |
| 1098 | AIS_VA00000982-AIS_VA00000982 | Financial Responsibility |
| 1099 | AIS_VA00000983-AIS_VA00000983 | TDD Order (Prescription) |
| 1100 | AIS_VA00000984-AIS_VA00000985 | Claim Form (CMS-1500) |
| 1101 | AIS_VA00000986-AIS_VA00000987 | Claims Details |
| 1102 | AIS_VA00000988-AIS_VA00000989 | Claims Details |
| 1103 | AIS_VA00000990-AIS_VA00000992 | Billing Notes |
| 1104 | AIS_VA00000993-AIS_VA00000993 | Compounding Record (Primary) |
| 1105 | AIS_VA00000994-AIS_VA00000994 | Delivery Ticket (Lynx) |
| 1106 | AIS_VA00000995-AIS_VA00000995 | Dispense Details |
| 1107 | AIS_VA00000996-AIS_VA00000996 | TDD Order (Prescription) |
| 1108 | AIS_VA00000997-AIS_VA00000997 | Claim Form (CMS-1500) |
| 1109 | AIS_VA00000998-AIS_VA00000999 | Claims Details |
| 1110 | AIS_VA00001000-AIS_VA00001001 | Claims Details |
| 1111 | AIS_VA00001002-AIS_VA00001002 | Compounding Record (Primary) |
| 1112 | AIS_VA00001003-AIS_VA00001003 | Delivery Ticket (Lynx) |
| 1113 | AIS_VA00001004-AIS_VA00001004 | Dispense Details |

| 1114 | AIS_VA00001005-AIS_VA00001005 | TDD Order (Prescription) |
| 1115 | AIS_VA00001006-AIS_VA00001006 | Claim Form (CMS-1500) |
| 1116 | AIS_VA00001007-AIS_VA00001008 | Claims Details |
| 1117 | AIS_VA00001009-AIS_VA00001010 | Billing Notes |
| 1118 | AIS_VA00001011-AIS_VA00001011 | Compounding Record (Primary) |
| 1119 | AIS_VA00001012-AIS_VA00001012 | Delivery Ticket (Lynx) |
| 1120 | AIS_VA00001013-AIS_VA00001013 | Dispense Details |
| 1121 | AIS_VA00001014-AIS_VA00001014 | TDD Order (Prescription) |
| 1122 | AIS_VA00001015-AIS_VA00001016 | Claim Form (CMS-1500) |
| 1123 | AIS_VA00001017-AIS_VA00001018 | Claims Details |
| 1124 | AIS_VA00001019-AIS_VA00001020 | Claims Details |
| 1125 | AIS_VA00001021-AIS_VA00001027 | Billing Notes |
| 1126 | AIS_VA00001028-AIS_VA00001028 | Compounding Record (Primary) |
| 1127 | AIS_VA00001029-AIS_VA00001029 | Delivery Ticket (Lynx) |
| 1128 | AIS_VA00001030-AIS_VA00001030 | Dispense Details |
| 1129 | AIS_VA00001031-AIS_VA00001031 | TDD Order (Prescription) |
| 1130 | AIS_VA00001032-AIS_VA00001032 | Claim Form (CMS-1500) |
| 1131 | AIS_VA00001033-AIS_VA00001034 | Claims Details |
| 1132 | AIS_VA00001035-AIS_VA00001037 | Billing Notes |
| 1133 | AIS_VA00001038-AIS_VA00001038 | Compounding Record (Primary) |
| 1134 | AIS_VA00001039-AIS_VA00001039 | Delivery Ticket (Lynx) |
| 1135 | AIS_VA00001040-AIS_VA00001040 | Dispense Details |
| 1136 | AIS_VA00001041-AIS_VA00001041 | TDD Order (Prescription) |
| 1137 | AIS_VA00001042-AIS_VA00001042 | Claim Form (CMS-1500) |
| 1138 | AIS_VA00001043-AIS_VA00001044 | Claims Details |
| 1139 | AIS_VA00001045-AIS_VA00001045 | Compounding Record (Primary) |
| 1140 | AIS_VA00001046-AIS_VA00001046 | Consent For Treatment |
| 1141 | AIS_VA00001047-AIS_VA00001047 | Delivery Ticket (Lynx) |
| 1142 | AIS_VA00001048-AIS_VA00001048 | Dispense Details |

| | | |
|---|---|---|
| 1143 | AIS_VA00001049-AIS_VA00001049 | Financial Responsibility |
| 1144 | AIS_VA00001050-AIS_VA00001050 | TDD Order (Prescription) |
| 1145 | AIS_VA00001051-AIS_VA00001052 | Claim Form (CMS-1500) |
| 1146 | AIS_VA00001053-AIS_VA00001054 | Claims Details |
| 1147 | AIS_VA00001055-AIS_VA00001056 | Claims Details |
| 1148 | AIS_VA00001057-AIS_VA00001058 | Billing Notes |
| 1149 | AIS_VA00001059-AIS_VA00001059 | Compounding Record (Primary) |
| 1150 | AIS_VA00001060-AIS_VA00001060 | Delivery Ticket (Lynx) |
| 1151 | AIS_VA00001061-AIS_VA00001061 | Dispense Details |
| 1152 | AIS_VA00001062-AIS_VA00001062 | TDD Order (Prescription) |
| 1153 | AIS_VA00001063-AIS_VA00001063 | Claim Form (CMS-1500) |
| 1154 | AIS_VA00001064-AIS_VA00001065 | Claims Details |
| 1155 | AIS_VA00001066-AIS_VA00001069 | Billing Notes |
| 1156 | AIS_VA00001070-AIS_VA00001070 | Compounding Record (Primary) |
| 1157 | AIS_VA00001071-AIS_VA00001071 | Delivery Ticket (Lynx) |
| 1158 | AIS_VA00001072-AIS_VA00001072 | Dispense Details |
| 1159 | AIS_VA00001073-AIS_VA00001073 | TDD Order (Prescription) |
| 1160 | AIS_VA00001074-AIS_VA00001074 | Claim Form (CMS-1500) |
| 1161 | AIS_VA00001075-AIS_VA00001076 | Claims Details |
| 1162 | AIS_VA00001077-AIS_VA00001077 | Compounding Record (Primary) |
| 1163 | AIS_VA00001078-AIS_VA00001078 | Delivery Ticket (Lynx) |
| 1164 | AIS_VA00001079-AIS_VA00001089 | Medical/Clinical/Nursing Records |
| 1165 | AIS_VA00001090-AIS_VA00001091 | Pump Telemetry |
| 1166 | AIS_VA00001092-AIS_VA00001092 | TDD Order (Prescription) |
| 1167 | AIS_VA00001093-AIS_VA00001096 | Treatment Plan of Care |
| 1168 | AIS_VA00001097-AIS_VA00001097 | Claim Form (CMS-1500) |
| 1169 | AIS_VA00001098-AIS_VA00001099 | Claims Details |
| 1170 | AIS_VA00001100-AIS_VA00001105 | Billing Notes |
| 1171 | AIS_VA00001106-AIS_VA00001106 | Compounding Record (Primary) |

| | | |
|---|---|---|
| 1172 | AIS_VA00001107-AIS_VA00001107 | Delivery Ticket (Lynx) |
| 1173 | AIS_VA00001108-AIS_VA00001108 | Delivery Ticket (Lynx) |
| 1174 | AIS_VA00001109-AIS_VA00001109 | Dispense Details |
| 1175 | AIS_VA00001110-AIS_VA00001110 | Pump Telemetry |
| 1176 | AIS_VA00001111-AIS_VA00001111 | Pump Telemetry |
| 1177 | AIS_VA00001112-AIS_VA00001112 | Pump Telemetry |
| 1178 | AIS_VA00001113-AIS_VA00001113 | Pump Telemetry |
| 1179 | AIS_VA00001114-AIS_VA00001114 | TDD Order (Prescription) |
| 1180 | AIS_VA00001115-AIS_VA00001115 | Treatment Plan of Care |
| 1181 | AIS_VA00001116-AIS_VA00001116 | Treatment Plan of Care |
| 1182 | AIS_VA00001117-AIS_VA00001117 | Treatment Plan of Care |
| 1183 | AIS_VA00001118-AIS_VA00001119 | Claim Form (CMS-1500) |
| 1184 | AIS_VA00001120-AIS_VA00001121 | Claims Details |
| 1185 | AIS_VA00001122-AIS_VA00001125 | Billing Notes |
| 1186 | AIS_VA00001126-AIS_VA00001126 | Compounding Record (Primary) |
| 1187 | AIS_VA00001127-AIS_VA00001127 | Delivery Ticket (Lynx) |
| 1188 | AIS_VA00001128-AIS_VA00001128 | Dispense Details |
| 1189 | AIS_VA00001129-AIS_VA00001129 | TDD Order (Prescription) |
| 1190 | AIS_VA00001130-AIS_VA00001131 | Claim Form (CMS-1500) |
| 1191 | AIS_VA00001132-AIS_VA00001133 | Claims Details |
| 1192 | AIS_VA00001134-AIS_VA00001135 | Claims Details |
| 1193 | AIS_VA00001136-AIS_VA00001137 | Claims Details |
| 1194 | AIS_VA00001138-AIS_VA00001139 | Billing Notes |
| 1195 | AIS_VA00001140-AIS_VA00001140 | Compounding Record (Primary) |
| 1196 | AIS_VA00001141-AIS_VA00001141 | Delivery Ticket (Lynx) |
| 1197 | AIS_VA00001142-AIS_VA00001142 | Dispense Details |
| 1198 | AIS_VA00001143-AIS_VA00001143 | TDD Order (Prescription) |
| 1199 | AIS_VA00001144-AIS_VA00001144 | Claim Form (CMS-1500) |
| 1200 | AIS_VA00001145-AIS_VA00001146 | Claims Details |

| | | |
|---|---|---|
| 1201 | AIS_VA00001147-AIS_VA00001149 | Billing Notes |
| 1202 | AIS_VA00001150-AIS_VA00001150 | Compounding Record (Primary) |
| 1203 | AIS_VA00001151-AIS_VA00001151 | Delivery Ticket (Lynx) |
| 1204 | AIS_VA00001152-AIS_VA00001152 | Dispense Details |
| 1205 | AIS_VA00001153-AIS_VA00001153 | TDD Order (Prescription) |
| 1206 | AIS_VA00001154-AIS_VA00001155 | Claim Form (CMS-1500) |
| 1207 | AIS_VA00001156-AIS_VA00001157 | Claims Details |
| 1208 | AIS_VA00001158-AIS_VA00001159 | Billing Notes |
| 1209 | AIS_VA00001160-AIS_VA00001160 | Compounding Record (Primary) |
| 1210 | AIS_VA00001161-AIS_VA00001161 | Delivery Ticket (Lynx) |
| 1211 | AIS_VA00001162-AIS_VA00001162 | Dispense Details |
| 1212 | AIS_VA00001163-AIS_VA00001163 | TDD Order (Prescription) |
| 1213 | AIS_VA00001164-AIS_VA00001164 | Claim Form (CMS-1500) |
| 1214 | AIS_VA00001165-AIS_VA00001166 | Claims Details |
| 1215 | AIS_VA00001167-AIS_VA00001169 | Billing Notes |
| 1216 | AIS_VA00001170-AIS_VA00001170 | Compounding Record (Primary) |
| 1217 | AIS_VA00001171-AIS_VA00001171 | Delivery Ticket (Lynx) |
| 1218 | AIS_VA00001172-AIS_VA00001172 | Dispense Details |
| 1219 | AIS_VA00001173-AIS_VA00001173 | TDD Order (Prescription) |
| 1220 | AIS_VA00001174-AIS_VA00001174 | Claim Form (CMS-1500) |
| 1221 | AIS_VA00001175-AIS_VA00001176 | Claims Details |
| 1222 | AIS_VA00001177-AIS_VA00001177 | Compounding Record (Primary) |
| 1223 | AIS_VA00001178-AIS_VA00001178 | Delivery Ticket (Lynx) |
| 1224 | AIS_VA00001179-AIS_VA00001179 | Dispense Details |
| 1225 | AIS_VA00001180-AIS_VA00001180 | TDD Order (Prescription) |
| 1226 | AIS_VA00001181-AIS_VA00001181 | Claim Form (CMS-1500) |
| 1227 | AIS_VA00001182-AIS_VA00001183 | Claims Details |
| 1228 | AIS_VA00001184-AIS_VA00001184 | Claim Form (CMS-1500) |
| 1229 | AIS_VA00001185-AIS_VA00001186 | Claims Details |

| 1230 | AIS_VA00001187-AIS_VA00001188 | Claims Details |
| 1231 | AIS_VA00001189-AIS_VA00001189 | Compounding Record (Primary) |
| 1232 | AIS_VA00001190-AIS_VA00001190 | Consent For Treatment |
| 1233 | AIS_VA00001191-AIS_VA00001191 | Delivery Ticket (Lynx) |
| 1234 | AIS_VA00001192-AIS_VA00001192 | Dispense Details |
| 1235 | AIS_VA00001193-AIS_VA00001193 | Financial Responsibility |
| 1236 | AIS_VA00001194-AIS_VA00001194 | Financial Responsibility |
| 1237 | AIS_VA00001195-AIS_VA00001195 | Financial Responsibility |
| 1238 | AIS_VA00001196-AIS_VA00001196 | TDD Order (Prescription) |
| 1239 | AIS_VA00001197-AIS_VA00001197 | Claim Form (CMS-1500) |
| 1240 | AIS_VA00001198-AIS_VA00001199 | Claims Details |
| 1241 | AIS_VA00001200-AIS_VA00001201 | Claims Details |
| 1242 | AIS_VA00001202-AIS_VA00001203 | Claims Details |
| 1243 | AIS_VA00001204-AIS_VA00001204 | Billing Notes |
| 1244 | AIS_VA00001205-AIS_VA00001205 | Compounding Record (Primary) |
| 1245 | AIS_VA00001206-AIS_VA00001206 | Delivery Ticket (Lynx) |
| 1246 | AIS_VA00001207-AIS_VA00001207 | Dispense Details |
| 1247 | AIS_VA00001208-AIS_VA00001208 | TDD Order (Prescription) |
| 1248 | AIS_VA00001209-AIS_VA00001210 | Claim Form (CMS-1500) |
| 1249 | AIS_VA00001211-AIS_VA00001212 | Claims Details |
| 1250 | AIS_VA00001213-AIS_VA00001214 | Claims Details |
| 1251 | AIS_VA00001215-AIS_VA00001216 | Claims Details |
| 1252 | AIS_VA00001217-AIS_VA00001218 | Billing Notes |
| 1253 | AIS_VA00001219-AIS_VA00001219 | Compounding Record (Primary) |
| 1254 | AIS_VA00001220-AIS_VA00001220 | Delivery Ticket (Lynx) |
| 1255 | AIS_VA00001221-AIS_VA00001221 | Dispense Details |
| 1256 | AIS_VA00001222-AIS_VA00001222 | TDD Order (Prescription) |
| 1257 | AIS_VA00001223-AIS_VA00001223 | Claim Form (CMS-1500) |
| 1258 | AIS_VA00001224-AIS_VA00001225 | Claims Details |

| 1259 | AIS_VA00001226-AIS_VA00001231 | Billing Notes |
| 1260 | AIS_VA00001232-AIS_VA00001232 | Compounding Record (Primary) |
| 1261 | AIS_VA00001233-AIS_VA00001233 | Delivery Ticket (Lynx) |
| 1262 | AIS_VA00001234-AIS_VA00001234 | Dispense Details |
| 1263 | AIS_VA00001235-AIS_VA00001235 | TDD Order (Prescription) |
| 1264 | AIS_VA00001236-AIS_VA00001236 | Claim Form (CMS-1500) |
| 1265 | AIS_VA00001237-AIS_VA00001238 | Claims Details |
| 1266 | AIS_VA00001239-AIS_VA00001240 | Claims Details |
| 1267 | AIS_VA00001241-AIS_VA00001242 | Claims Details |
| 1268 | AIS_VA00001243-AIS_VA00001243 | Compounding Record (Primary) |
| 1269 | AIS_VA00001244-AIS_VA00001244 | Delivery Ticket (Lynx) |
| 1270 | AIS_VA00001245-AIS_VA00001245 | Dispense Details |
| 1271 | AIS_VA00001246-AIS_VA00001246 | TDD Order (Prescription) |
| 1272 | AIS_VA00001247-AIS_VA00001247 | Claim Form (CMS-1500) |
| 1273 | AIS_VA00001248-AIS_VA00001249 | Claims Details |
| 1274 | AIS_VA00001250-AIS_VA00001250 | Compounding Record (Primary) |
| 1275 | AIS_VA00001251-AIS_VA00001251 | Delivery Ticket (Lynx) |
| 1276 | AIS_VA00001252-AIS_VA00001252 | Dispense Details |
| 1277 | AIS_VA00001253-AIS_VA00001253 | TDD Order (Prescription) |
| 1278 | AIS_VA00001254-AIS_VA00001254 | Claim Form (CMS-1500) |
| 1279 | AIS_VA00001255-AIS_VA00001256 | Claims Details |
| 1280 | AIS_VA00001257-AIS_VA00001257 | Claim Form (CMS-1500) |
| 1281 | AIS_VA00001258-AIS_VA00001259 | Claims Details |
| 1282 | AIS_VA00001260-AIS_VA00001263 | Billing Notes |
| 1283 | AIS_VA00001264-AIS_VA00001264 | Compounding Record (Primary) |
| 1284 | AIS_VA00001265-AIS_VA00001265 | Consent For Treatment |
| 1285 | AIS_VA00001266-AIS_VA00001266 | Delivery Ticket (Lynx) |
| 1286 | AIS_VA00001267-AIS_VA00001267 | Dispense Details |
| 1287 | AIS_VA00001268-AIS_VA00001268 | Financial Responsibility |

| | | |
|---|---|---|
| 1288 | AIS_VA00001269-AIS_VA00001269 | Financial Responsibility |
| 1289 | AIS_VA00001270-AIS_VA00001270 | Financial Responsibility |
| 1290 | AIS_VA00001271-AIS_VA00001271 | TDD Order (Prescription) |
| 1291 | AIS_VA00001272-AIS_VA00001273 | Claims Details |
| 1292 | AIS_VA00001274-AIS_VA00001274 | Compounding Record (Primary) |
| 1293 | AIS_VA00001275-AIS_VA00001275 | Delivery Ticket (Lynx) |
| 1294 | AIS_VA00001276-AIS_VA00001276 | TDD Order (Prescription) |
| 1295 | AIS_VA00001277-AIS_VA00001277 | Claim Form (CMS-1500) |
| 1296 | AIS_VA00001278-AIS_VA00001279 | Claims Details |
| 1297 | AIS_VA00001280-AIS_VA00001281 | Claims Details |
| 1298 | AIS_VA00001282-AIS_VA00001282 | Compounding Record (Primary) |
| 1299 | AIS_VA00001283-AIS_VA00001283 | Delivery Ticket (Lynx) |
| 1300 | AIS_VA00001284-AIS_VA00001284 | Dispense Details |
| 1301 | AIS_VA00001285-AIS_VA00001285 | TDD Order (Prescription) |
| 1302 | AIS_VA00001286-AIS_VA00001286 | Claim Form (CMS-1500) |
| 1303 | AIS_VA00001287-AIS_VA00001288 | Claims Details |
| 1304 | AIS_VA00001289-AIS_VA00001290 | Claims Details |
| 1305 | AIS_VA00001291-AIS_VA00001292 | Claims Details |
| 1306 | AIS_VA00001293-AIS_VA00001293 | Billing Notes |
| 1307 | AIS_VA00001294-AIS_VA00001294 | Compounding Record (Primary) |
| 1308 | AIS_VA00001295-AIS_VA00001295 | Delivery Ticket (Lynx) |
| 1309 | AIS_VA00001296-AIS_VA00001296 | Dispense Details |
| 1310 | AIS_VA00001297-AIS_VA00001297 | TDD Order (Prescription) |
| 1311 | AIS_VA00001298-AIS_VA00001298 | Claim Form (CMS-1500) |
| 1312 | AIS_VA00001299-AIS_VA00001300 | Claims Details |
| 1313 | AIS_VA00001301-AIS_VA00001301 | Billing Notes |
| 1314 | AIS_VA00001302-AIS_VA00001302 | Compounding Record (Primary) |
| 1315 | AIS_VA00001303-AIS_VA00001303 | Delivery Ticket (Lynx) |
| 1316 | AIS_VA00001304-AIS_VA00001304 | Dispense Details |

| | | |
|---|---|---|
| 1317 | AIS_VA00001305-AIS_VA00001305 | TDD Order (Prescription) |
| 1318 | AIS_VA00001306-AIS_VA00001306 | Claim Form (CMS-1500) |
| 1319 | AIS_VA00001307-AIS_VA00001308 | Claims Details |
| 1320 | AIS_VA00001309-AIS_VA00001309 | Compounding Record (Primary) |
| 1321 | AIS_VA00001310-AIS_VA00001310 | Delivery Ticket (Lynx) |
| 1322 | AIS_VA00001311-AIS_VA00001311 | Dispense Details |
| 1323 | AIS_VA00001312-AIS_VA00001312 | TDD Order (Prescription) |
| 1324 | AIS_VA00001313-AIS_VA00001313 | Claim Form (CMS-1500) |
| 1325 | AIS_VA00001314-AIS_VA00001315 | Claims Details |
| 1326 | AIS_VA00001316-AIS_VA00001317 | Claims Details |
| 1327 | AIS_VA00001318-AIS_VA00001319 | Claims Details |
| 1328 | AIS_VA00001320-AIS_VA00001320 | Billing Notes |
| 1329 | AIS_VA00001321-AIS_VA00001321 | Compounding Record (Primary) |
| 1330 | AIS_VA00001322-AIS_VA00001322 | Delivery Ticket (Lynx) |
| 1331 | AIS_VA00001323-AIS_VA00001323 | Dispense Details |
| 1332 | AIS_VA00001324-AIS_VA00001324 | TDD Order (Prescription) |
| 1333 | AIS_VA00001325-AIS_VA00001325 | Claim Form (CMS-1500) |
| 1334 | AIS_VA00001326-AIS_VA00001327 | Claims Details |
| 1335 | AIS_VA00001328-AIS_VA00001328 | Compounding Record (Primary) |
| 1336 | AIS_VA00001329-AIS_VA00001329 | Delivery Ticket (Lynx) |
| 1337 | AIS_VA00001330-AIS_VA00001330 | Dispense Details |
| 1338 | AIS_VA00001331-AIS_VA00001331 | TDD Order (Prescription) |
| 1339 | AIS_VA00001332-AIS_VA00001332 | Claim Form (CMS-1500) |
| 1340 | AIS_VA00001333-AIS_VA00001334 | Claims Details |
| 1341 | AIS_VA00001335-AIS_VA00001338 | Billing Notes |
| 1342 | AIS_VA00001339-AIS_VA00001339 | Compounding Record (Primary) |
| 1343 | AIS_VA00001340-AIS_VA00001340 | Delivery Ticket (Lynx) |
| 1344 | AIS_VA00001341-AIS_VA00001341 | Dispense Details |
| 1345 | AIS_VA00001342-AIS_VA00001342 | TDD Order (Prescription) |

| | | |
|---|---|---|
| 1346 | AIS_VA00001343-AIS_VA00001343 | Claim Form (CMS-1500) |
| 1347 | AIS_VA00001344-AIS_VA00001345 | Claims Details |
| 1348 | AIS_VA00001346-AIS_VA00001347 | Claims Details |
| 1349 | AIS_VA00001348-AIS_VA00001348 | Billing Notes |
| 1350 | AIS_VA00001349-AIS_VA00001349 | Compounding Record (Primary) |
| 1351 | AIS_VA00001350-AIS_VA00001350 | Delivery Ticket (Lynx) |
| 1352 | AIS_VA00001351-AIS_VA00001351 | Dispense Details |
| 1353 | AIS_VA00001352-AIS_VA00001360 | Medical/Clinical/Nursing Records |
| 1354 | AIS_VA00001361-AIS_VA00001361 | TDD Order (Prescription) |
| 1355 | AIS_VA00001362-AIS_VA00001362 | Claim Form (CMS-1500) |
| 1356 | AIS_VA00001363-AIS_VA00001364 | Claims Details |
| 1357 | AIS_VA00001365-AIS_VA00001366 | Claims Details |
| 1358 | AIS_VA00001367-AIS_VA00001367 | Compounding Record (Primary) |
| 1359 | AIS_VA00001368-AIS_VA00001368 | Delivery Ticket (Lynx) |
| 1360 | AIS_VA00001369-AIS_VA00001369 | Dispense Details |
| 1361 | AIS_VA00001370-AIS_VA00001370 | TDD Order (Prescription) |
| 1362 | AIS_VA00001371-AIS_VA00001371 | Claim Form (CMS-1500) |
| 1363 | AIS_VA00001372-AIS_VA00001373 | Claims Details |
| 1364 | AIS_VA00001374-AIS_VA00001375 | Claims Details |
| 1365 | AIS_VA00001376-AIS_VA00001377 | Billing Notes |
| 1366 | AIS_VA00001378-AIS_VA00001378 | Compounding Record (Primary) |
| 1367 | AIS_VA00001379-AIS_VA00001379 | Delivery Ticket (Lynx) |
| 1368 | AIS_VA00001380-AIS_VA00001380 | Dispense Details |
| 1369 | AIS_VA00001381-AIS_VA00001381 | TDD Order (Prescription) |
| 1370 | AIS_VA00001382-AIS_VA00001382 | Claim Form (CMS-1500) |
| 1371 | AIS_VA00001383-AIS_VA00001384 | Claims Details |
| 1372 | AIS_VA00001385-AIS_VA00001386 | Billing Notes |
| 1373 | AIS_VA00001387-AIS_VA00001387 | Compounding Record (Primary) |
| 1374 | AIS_VA00001388-AIS_VA00001388 | Delivery Ticket (Lynx) |

| | | |
|---|---|---|
| 1375 | AIS_VA00001389-AIS_VA00001389 | Dispense Details |
| 1376 | AIS_VA00001390-AIS_VA00001390 | TDD Order (Prescription) |
| 1377 | AIS_VA00001391-AIS_VA00001391 | Claim Form (CMS-1500) |
| 1378 | AIS_VA00001392-AIS_VA00001393 | Claims Details |
| 1379 | AIS_VA00001394-AIS_VA00001395 | Billing Notes |
| 1380 | AIS_VA00001396-AIS_VA00001396 | Compounding Record (Primary) |
| 1381 | AIS_VA00001397-AIS_VA00001397 | Delivery Ticket (Lynx) |
| 1382 | AIS_VA00001398-AIS_VA00001398 | Dispense Details |
| 1383 | AIS_VA00001399-AIS_VA00001399 | TDD Order (Prescription) |
| 1384 | AIS_VA00001400-AIS_VA00001400 | Claim Form (CMS-1500) |
| 1385 | AIS_VA00001401-AIS_VA00001402 | Claims Details |
| 1386 | AIS_VA00001403-AIS_VA00001404 | Claims Details |
| 1387 | AIS_VA00001405-AIS_VA00001405 | Compounding Record (Primary) |
| 1388 | AIS_VA00001406-AIS_VA00001406 | Delivery Ticket (Lynx) |
| 1389 | AIS_VA00001407-AIS_VA00001407 | Dispense Details |
| 1390 | AIS_VA00001408-AIS_VA00001408 | TDD Order (Prescription) |
| 1391 | AIS_VA00001409-AIS_VA00001409 | Claim Form (CMS-1500) |
| 1392 | AIS_VA00001410-AIS_VA00001411 | Claims Details |
| 1393 | AIS_VA00001412-AIS_VA00001413 | Claims Details |
| 1394 | AIS_VA00001414-AIS_VA00001415 | Claims Details |
| 1395 | AIS_VA00001416-AIS_VA00001417 | Billing Notes |
| 1396 | AIS_VA00001418-AIS_VA00001418 | Compounding Record (Primary) |
| 1397 | AIS_VA00001419-AIS_VA00001419 | Delivery Ticket (Lynx) |
| 1398 | AIS_VA00001420-AIS_VA00001420 | Dispense Details |
| 1399 | AIS_VA00001421-AIS_VA00001421 | TDD Order (Prescription) |
| 1400 | AIS_VA00001422-AIS_VA00001422 | Claim Form (CMS-1500) |
| 1401 | AIS_VA00001423-AIS_VA00001424 | Claims Details |
| 1402 | AIS_VA00001425-AIS_VA00001426 | Billing Notes |
| 1403 | AIS_VA00001427-AIS_VA00001427 | Compounding Record (Primary) |

| | | |
|---|---|---|
| 1404 | AIS_VA00001428-AIS_VA00001428 | Delivery Ticket (Lynx) |
| 1405 | AIS_VA00001429-AIS_VA00001429 | Dispense Details |
| 1406 | AIS_VA00001430-AIS_VA00001430 | TDD Order (Prescription) |
| 1407 | AIS_VA00001431-AIS_VA00001431 | Claim Form (CMS-1500) |
| 1408 | AIS_VA00001432-AIS_VA00001433 | Claims Details |
| 1409 | AIS_VA00001434-AIS_VA00001434 | Billing Notes |
| 1410 | AIS_VA00001435-AIS_VA00001435 | Compounding Record (Primary) |
| 1411 | AIS_VA00001436-AIS_VA00001436 | Delivery Ticket (Lynx) |
| 1412 | AIS_VA00001437-AIS_VA00001437 | Dispense Details |
| 1413 | AIS_VA00001438-AIS_VA00001438 | TDD Order (Prescription) |
| 1414 | AIS_VA00001439-AIS_VA00001439 | Claim Form (CMS-1500) |
| 1415 | AIS_VA00001440-AIS_VA00001441 | Claims Details |
| 1416 | AIS_VA00001442-AIS_VA00001443 | Billing Notes |
| 1417 | AIS_VA00001444-AIS_VA00001444 | Compounding Record (Primary) |
| 1418 | AIS_VA00001445-AIS_VA00001445 | Delivery Ticket (Lynx) |
| 1419 | AIS_VA00001446-AIS_VA00001446 | Dispense Details |
| 1420 | AIS_VA00001447-AIS_VA00001447 | TDD Order (Prescription) |
| 1421 | AIS_VA00001448-AIS_VA00001448 | Claim Form (CMS-1500) |
| 1422 | AIS_VA00001449-AIS_VA00001450 | Claims Details |
| 1423 | AIS_VA00001451-AIS_VA00001452 | Claims Details |
| 1424 | AIS_VA00001453-AIS_VA00001454 | Billing Notes |
| 1425 | AIS_VA00001455-AIS_VA00001455 | Compounding Record (Primary) |
| 1426 | AIS_VA00001456-AIS_VA00001456 | Delivery Ticket (Lynx) |
| 1427 | AIS_VA00001457-AIS_VA00001457 | Dispense Details |
| 1428 | AIS_VA00001458-AIS_VA00001458 | TDD Order (Prescription) |
| 1429 | AIS_VA00001459-AIS_VA00001459 | Claim Form (CMS-1500) |
| 1430 | AIS_VA00001460-AIS_VA00001461 | Claims Details |
| 1431 | AIS_VA00001462-AIS_VA00001464 | Billing Notes |
| 1432 | AIS_VA00001465-AIS_VA00001465 | Compounding Record (Primary) |

| | | |
|---|---|---|
| 1433 | AIS_VA00001466-AIS_VA00001466 | Delivery Ticket (Lynx) |
| 1434 | AIS_VA00001467-AIS_VA00001467 | Dispense Details |
| 1435 | AIS_VA00001468-AIS_VA00001468 | Pump Telemetry |
| 1436 | AIS_VA00001469-AIS_VA00001469 | Pump Telemetry |
| 1437 | AIS_VA00001470-AIS_VA00001470 | Pump Telemetry |
| 1438 | AIS_VA00001471-AIS_VA00001471 | Pump Telemetry |
| 1439 | AIS_VA00001472-AIS_VA00001472 | Pump Telemetry |
| 1440 | AIS_VA00001473-AIS_VA00001473 | Pump Telemetry |
| 1441 | AIS_VA00001474-AIS_VA00001474 | TDD Order (Prescription) |
| 1442 | AIS_VA00001475-AIS_VA00001475 | Treatment Plan of Care |
| 1443 | AIS_VA00001476-AIS_VA00001476 | Treatment Plan of Care |
| 1444 | AIS_VA00001477-AIS_VA00001477 | Treatment Plan of Care |
| 1445 | AIS_VA00001478-AIS_VA00001478 | Treatment Plan of Care |
| 1446 | AIS_VA00001479-AIS_VA00001479 | Treatment Plan of Care |
| 1447 | AIS_VA00001480-AIS_VA00001480 | Treatment Plan of Care |
| 1448 | AIS_VA00001481-AIS_VA00001481 | Treatment Plan of Care |
| 1449 | AIS_VA00001482-AIS_VA00001482 | Treatment Plan of Care |
| 1450 | AIS_VA00001483-AIS_VA00001483 | Claim Form (CMS-1500) |
| 1451 | AIS_VA00001484-AIS_VA00001485 | Claims Details |
| 1452 | AIS_VA00001486-AIS_VA00001486 | Billing Notes |
| 1453 | AIS_VA00001487-AIS_VA00001487 | Compounding Record (Primary) |
| 1454 | AIS_VA00001488-AIS_VA00001488 | Delivery Ticket (Lynx) |
| 1455 | AIS_VA00001489-AIS_VA00001489 | Dispense Details |
| 1456 | AIS_VA00001490-AIS_VA00001490 | TDD Order (Prescription) |
| 1457 | AIS_VA00001491-AIS_VA00001491 | Claim Form (CMS-1500) |
| 1458 | AIS_VA00001492-AIS_VA00001493 | Claims Details |
| 1459 | AIS_VA00001494-AIS_VA00001494 | Compounding Record (Primary) |
| 1460 | AIS_VA00001495-AIS_VA00001495 | Delivery Ticket (Lynx) |
| 1461 | AIS_VA00001496-AIS_VA00001496 | Dispense Details |

| | |
|---|---|
| 1462 AIS_VA00001497-AIS_VA00001497 | TDD Order (Prescription) |
| 1463 AIS_VA00001498-AIS_VA00001498 | Claim Form (CMS-1500) |
| 1464 AIS_VA00001499-AIS_VA00001500 | Claims Details |
| 1465 AIS_VA00001501-AIS_VA00001501 | Billing Notes |
| 1466 AIS_VA00001502-AIS_VA00001502 | Compounding Record (Primary) |
| 1467 AIS_VA00001503-AIS_VA00001503 | Delivery Ticket (Lynx) |
| 1468 AIS_VA00001504-AIS_VA00001504 | Dispense Details |
| 1469 AIS_VA00001505-AIS_VA00001505 | TDD Order (Prescription) |
| 1470 AIS_VA00001506-AIS_VA00001506 | Claim Form (CMS-1500) |
| 1471 AIS_VA00001507-AIS_VA00001508 | Claims Details |
| 1472 AIS_VA00001509-AIS_VA00001509 | Billing Notes |
| 1473 AIS_VA00001510-AIS_VA00001510 | Compounding Record (Primary) |
| 1474 AIS_VA00001511-AIS_VA00001511 | Delivery Ticket (Lynx) |
| 1475 AIS_VA00001512-AIS_VA00001512 | Dispense Details |
| 1476 AIS_VA00001513-AIS_VA00001513 | TDD Order (Prescription) |
| 1477 AIS_VA00001514-AIS_VA00001514 | Claim Form (CMS-1500) |
| 1478 AIS_VA00001515-AIS_VA00001516 | Claims Details |
| 1479 AIS_VA00001517-AIS_VA00001517 | Billing Notes |
| 1480 AIS_VA00001518-AIS_VA00001518 | Compounding Record (API) |
| 1481 AIS_VA00001519-AIS_VA00001519 | Compounding Record (Primary) |
| 1482 AIS_VA00001520-AIS_VA00001520 | Delivery Ticket (Lynx) |
| 1483 AIS_VA00001521-AIS_VA00001521 | Dispense Details |
| 1484 AIS_VA00001522-AIS_VA00001522 | TDD Order (Prescription) |
| 1485 AIS_VA00001523-AIS_VA00001523 | Claim Form (CMS-1500) |
| 1486 AIS_VA00001524-AIS_VA00001525 | Claims Details |
| 1487 AIS_VA00001526-AIS_VA00001527 | Claims Details |
| 1488 AIS_VA00001528-AIS_VA00001529 | Claims Details |
| 1489 AIS_VA00001530-AIS_VA00001530 | Billing Notes |
| 1490 AIS_VA00001531-AIS_VA00001531 | Compounding Record (Primary) |

| 1491 | AIS_VA00001532-AIS_VA00001532 | Delivery Ticket (Lynx) |
|------|-------------------------------|------------------------|
| 1492 | AIS_VA00001533-AIS_VA00001533 | Dispense Details |
| 1493 | AIS_VA00001534-AIS_VA00001534 | TDD Order (Prescription) |
| 1494 | AIS_VA00001535-AIS_VA00001535 | Claim Form (CMS-1500) |
| 1495 | AIS_VA00001536-AIS_VA00001537 | Claims Details |
| 1496 | AIS_VA00001538-AIS_VA00001539 | Billing Notes |
| 1497 | AIS_VA00001540-AIS_VA00001540 | Compounding Record (Primary) |
| 1498 | AIS_VA00001541-AIS_VA00001541 | Delivery Ticket (Lynx) |
| 1499 | AIS_VA00001542-AIS_VA00001542 | Dispense Details |
| 1500 | AIS_VA00001543-AIS_VA00001543 | TDD Order (Prescription) |
| 1501 | AIS_VA00001544-AIS_VA00001544 | Claim Form (CMS-1500) |
| 1502 | AIS_VA00001545-AIS_VA00001546 | Claims Details |
| 1503 | AIS_VA00001547-AIS_VA00001547 | Billing Notes |
| 1504 | AIS_VA00001548-AIS_VA00001548 | Compounding Record (Primary) |
| 1505 | AIS_VA00001549-AIS_VA00001549 | Compounding Record (Primary) |
| 1506 | AIS_VA00001550-AIS_VA00001550 | Delivery Ticket (Lynx) |
| 1507 | AIS_VA00001551-AIS_VA00001551 | Dispense Details |
| 1508 | AIS_VA00001552-AIS_VA00001552 | TDD Order (Prescription) |
| 1509 | AIS_VA00001553-AIS_VA00001553 | Claim Form (CMS-1500) |
| 1510 | AIS_VA00001554-AIS_VA00001555 | Claims Details |
| 1511 | AIS_VA00001556-AIS_VA00001557 | Billing Notes |
| 1512 | AIS_VA00001558-AIS_VA00001558 | Compounding Record (API) |
| 1513 | AIS_VA00001559-AIS_VA00001559 | Compounding Record (Primary) |
| 1514 | AIS_VA00001560-AIS_VA00001560 | Delivery Ticket (Lynx) |
| 1515 | AIS_VA00001561-AIS_VA00001561 | Dispense Details |
| 1516 | AIS_VA00001562-AIS_VA00001562 | TDD Order (Prescription) |
| 1517 | AIS_VA00001563-AIS_VA00001563 | Claim Form (CMS-1500) |
| 1518 | AIS_VA00001564-AIS_VA00001565 | Claims Details |
| 1519 | AIS_VA00001566-AIS_VA00001567 | Claims Details |

| | | |
|---|---|---|
| 1520 | AIS_VA00001568-AIS_VA00001568 | Compounding Record (API) |
| 1521 | AIS_VA00001569-AIS_VA00001569 | Compounding Record (Primary) |
| 1522 | AIS_VA00001570-AIS_VA00001570 | Consent For Treatment |
| 1523 | AIS_VA00001571-AIS_VA00001571 | Delivery Ticket (Lynx) |
| 1524 | AIS_VA00001572-AIS_VA00001572 | Dispense Details |
| 1525 | AIS_VA00001573-AIS_VA00001573 | Financial Responsibility |
| 1526 | AIS_VA00001574-AIS_VA00001574 | Financial Responsibility |
| 1527 | AIS_VA00001575-AIS_VA00001575 | Financial Responsibility |
| 1528 | AIS_VA00001576-AIS_VA00001576 | TDD Order (Prescription) |
| 1529 | AIS_VA00001577-AIS_VA00001577 | Claim Form (CMS-1500) |
| 1530 | AIS_VA00001578-AIS_VA00001579 | Claims Details |
| 1531 | AIS_VA00001580-AIS_VA00001580 | Compounding Record (API) |
| 1532 | AIS_VA00001581-AIS_VA00001581 | Compounding Record (Primary) |
| 1533 | AIS_VA00001582-AIS_VA00001582 | Delivery Ticket (Lynx) |
| 1534 | AIS_VA00001583-AIS_VA00001583 | Dispense Details |
| 1535 | AIS_VA00001584-AIS_VA00001584 | TDD Order (Prescription) |
| 1536 | AIS_VA00001585-AIS_VA00001585 | Treatment Plan of Care |
| 1537 | AIS_VA00001586-AIS_VA00001586 | Treatment Plan of Care |
| 1538 | AIS_VA00001587-AIS_VA00001587 | Claim Form (CMS-1500) |
| 1539 | AIS_VA00001588-AIS_VA00001589 | Claims Details |
| 1540 | AIS_VA00001590-AIS_VA00001591 | Claims Details |
| 1541 | AIS_VA00001592-AIS_VA00001592 | Billing Notes |
| 1542 | AIS_VA00001593-AIS_VA00001593 | Compounding Record (Primary) |
| 1543 | AIS_VA00001594-AIS_VA00001594 | Compounding Record (Primary) |
| 1544 | AIS_VA00001595-AIS_VA00001595 | Delivery Ticket (Lynx) |
| 1545 | AIS_VA00001596-AIS_VA00001596 | Dispense Details |
| 1546 | AIS_VA00001597-AIS_VA00001597 | TDD Order (Prescription) |
| 1547 | AIS_VA00001598-AIS_VA00001598 | Claim Form (CMS-1500) |
| 1548 | AIS_VA00001599-AIS_VA00001600 | Claims Details |

| | | |
|---|---|---|
| 1549 | AIS_VA00001601-AIS_VA00001601 | Billing Notes |
| 1550 | AIS_VA00001602-AIS_VA00001602 | Delivery Ticket (Lynx) |
| 1551 | AIS_VA00001603-AIS_VA00001603 | Dispense Details |
| 1552 | AIS_VA00001604-AIS_VA00001604 | TDD Order (Prescription) |
| 1553 | AIS_VA00001605-AIS_VA00001605 | Claim Form (CMS-1500) |
| 1554 | AIS_VA00001606-AIS_VA00001607 | Claims Details |
| 1555 | AIS_VA00001608-AIS_VA00001608 | Claim Form (CMS-1500) |
| 1556 | AIS_VA00001609-AIS_VA00001610 | Claims Details |
| 1557 | AIS_VA00001611-AIS_VA00001612 | Claims Details |
| 1558 | AIS_VA00001613-AIS_VA00001614 | Claims Details |
| 1559 | AIS_VA00001615-AIS_VA00001615 | Billing Notes |
| 1560 | AIS_VA00001616-AIS_VA00001616 | Delivery Ticket (Lynx) |
| 1561 | AIS_VA00001617-AIS_VA00001617 | Dispense Details |
| 1562 | AIS_VA00001618-AIS_VA00001618 | TDD Order (Prescription) |
| 1563 | AIS_VA00001619-AIS_VA00001619 | Claim Form (CMS-1500) |
| 1564 | AIS_VA00001620-AIS_VA00001621 | Claims Details |
| 1565 | AIS_VA00001622-AIS_VA00001622 | Billing Notes |
| 1566 | AIS_VA00001623-AIS_VA00001623 | Compounding Record (Primary) |
| 1567 | AIS_VA00001624-AIS_VA00001624 | Compounding Record (Primary) |
| 1568 | AIS_VA00001625-AIS_VA00001625 | Delivery Ticket (Lynx) |
| 1569 | AIS_VA00001626-AIS_VA00001626 | Dispense Details |
| 1570 | AIS_VA00001627-AIS_VA00001627 | TDD Order (Prescription) |
| 1571 | AIS_VA00001628-AIS_VA00001628 | Claim Form (CMS-1500) |
| 1572 | AIS_VA00001629-AIS_VA00001630 | Claims Details |
| 1573 | AIS_VA00001631-AIS_VA00001631 | Billing Notes |
| 1574 | AIS_VA00001632-AIS_VA00001632 | Delivery Ticket (Lynx) |
| 1575 | AIS_VA00001633-AIS_VA00001633 | Dispense Details |
| 1576 | AIS_VA00001634-AIS_VA00001634 | TDD Order (Prescription) |
| 1577 | AIS_VA00001635-AIS_VA00001635 | Claim Form (CMS-1500) |

| | | |
|---|---|---|
| 1578 | AIS_VA00001636-AIS_VA00001637 | Claims Details |
| 1579 | AIS_VA00001638-AIS_VA00001639 | Billing Notes |
| 1580 | AIS_VA00001640-AIS_VA00001640 | Compounding Record (Primary) |
| 1581 | AIS_VA00001641-AIS_VA00001641 | Delivery Ticket (Lynx) |
| 1582 | AIS_VA00001642-AIS_VA00001642 | Dispense Details |
| 1583 | AIS_VA00001643-AIS_VA00001643 | TDD Order (Prescription) |
| 1584 | AIS_VA00001644-AIS_VA00001644 | Claim Form (CMS-1500) |
| 1585 | AIS_VA00001645-AIS_VA00001645 | Claim Form (CMS-1500) |
| 1586 | AIS_VA00001646-AIS_VA00001647 | Claims Details |
| 1587 | AIS_VA00001648-AIS_VA00001648 | Billing Notes |
| 1588 | AIS_VA00001649-AIS_VA00001649 | Delivery Ticket (Lynx) |
| 1589 | AIS_VA00001650-AIS_VA00001650 | Dispense Details |
| 1590 | AIS_VA00001651-AIS_VA00001651 | TDD Order (Prescription) |
| 1591 | AIS_VA00001652-AIS_VA00001652 | Compounding Record (Primary) |
| 1592 | AIS_VA00001653-AIS_VA00001653 | Compounding Record (Primary) |
| 1593 | AIS_VA00001654-AIS_VA00001654 | Claim Form (CMS-1500) |
| 1594 | AIS_VA00001655-AIS_VA00001655 | Compounding Record (Primary) |
| 1595 | AIS_VA00001656-AIS_VA00001656 | Compounding Record (Primary) |
| 1596 | AIS_VA00001657-AIS_VA00001657 | Compounding Record (Primary) |
| 1597 | AIS_VA00001658-AIS_VA00001658 | Compounding Record (Primary) |
| 1598 | AIS_VA00001659-AIS_VA00001659 | Compounding Record (Primary) |
| 1599 | AIS_VA00001660-AIS_VA00001660 | Compounding Record (Primary) |
| 1600 | AIS_VA00001661-AIS_VA00001661 | Compounding Record (Primary) |
| 1601 | AIS_VA00001662-AIS_VA00001662 | Claim Form (CMS-1500) |
| 1602 | AIS_VA00001663-AIS_VA00001663 | Claim Form (CMS-1500) |
| 1603 | AIS_VA00001664-AIS_VA00001664 | Claim Form (CMS-1500) |
| 1604 | AIS_VA00001665-AIS_VA00001665 | Claim Form (CMS-1500) |
| 1605 | AIS_VA00001666-AIS_VA00001666 | Claim Form (CMS-1500) |
| 1606 | AIS_VA00001667-AIS_VA00001667 | Claim Form (CMS-1500) |

| | | |
|---|---|---|
| 1607 | AIS_VA00001668-AIS_VA00001668 | Claim Form (CMS-1500) |
| 1608 | AIS_VA00001669-AIS_VA00001669 | Claim Form (CMS-1500) |
| 1609 | AIS_VA00001670-AIS_VA00001670 | Claim Form (CMS-1500) |
| 1610 | AIS_VA00001671-AIS_VA00001671 | Claim Form (CMS-1500) |
| 1611 | AIS_VA00001672-AIS_VA00001672 | Claim Form (CMS-1500) |
| 1612 | AIS_VA00001673-AIS_VA00001673 | Claim Form (CMS-1500) |
| 1613 | AIS_VA00001674-AIS_VA00001674 | Claim Form (CMS-1500) |
| 1614 | AIS_VA00001675-AIS_VA00001675 | Claim Form (CMS-1500) |
| 1615 | AIS_VA00001676-AIS_VA00001676 | Claim Form (CMS-1500) |
| 1616 | AIS_VA00001677-AIS_VA00001677 | Claim Form (CMS-1500) |
| 1617 | AIS_VA00001678-AIS_VA00001678 | Delivery Ticket (Lynx) |
| 1618 | AIS_VA00001679-AIS_VA00001679 | Claim Form (CMS-1500) |
| 1619 | AIS_VA00001680-AIS_VA00001680 | Claim Form (CMS-1500) |
| 1620 | AIS_VA00001681-AIS_VA00001681 | Claim Form (CMS-1500) |
| 1621 | AIS_VA00001682-AIS_VA00001682 | Claim Form (CMS-1500) |
| 1622 | AIS_VA00001683-AIS_VA00001683 | Claim Form (CMS-1500) |
| 1623 | AIS_VA00001684-AIS_VA00001684 | Claim Form (CMS-1500) |
| 1624 | AIS_VA00001685-AIS_VA00001685 | Claim Form (CMS-1500) |
| 1625 | AIS_VA00001686-AIS_VA00001686 | Claim Form (CMS-1500) |
| 1626 | AIS_VA00001687-AIS_VA00001687 | Claim Form (CMS-1500) |
| 1627 | AIS_VA00001688-AIS_VA00001688 | Claim Form (CMS-1500) |
| 1628 | AIS_VA00001689-AIS_VA00001689 | Claim Form (CMS-1500) |
| 1629 | AIS_VA00001690-AIS_VA00001690 | Claim Form (CMS-1500) |
| 1630 | AIS_VA00001691-AIS_VA00001691 | Claim Form (CMS-1500) |
| 1631 | AIS_VA00001692-AIS_VA00001692 | Claim Form (CMS-1500) |
| 1632 | AIS_VA00001693-AIS_VA00001693 | Claim Form (CMS-1500) |
| 1633 | AIS_VA00001694-AIS_VA00001694 | Claim Form (CMS-1500) |
| 1634 | AIS_VA00001695-AIS_VA00001695 | Claim Form (CMS-1500) |
| 1635 | AIS_VA00001696-AIS_VA00001696 | Claim Form (CMS-1500) |

| | |
|---|---|
| 1636 AIS_VA00001697-AIS_VA00001697 | Claim Form (CMS-1500) |
| 1637 AIS_VA00001698-AIS_VA00001698 | Claim Form (CMS-1500) |
| 1638 AIS_VA00001699-AIS_VA00001699 | Claim Form (CMS-1500) |
| 1639 AIS_VA00001700-AIS_VA00001700 | Claim Form (CMS-1500) |
| 1640 AIS_VA00001701-AIS_VA00001701 | Claim Form (CMS-1500) |
| 1641 AIS_VA00001702-AIS_VA00001702 | Claim Form (CMS-1500) |
| 1642 AIS_VA00001703-AIS_VA00001703 | Claim Form (CMS-1500) |
| 1643 AIS_VA00001704-AIS_VA00001704 | Claim Form (CMS-1500) |
| 1644 AIS_VA00001705-AIS_VA00001705 | Claim Form (CMS-1500) |
| 1645 AIS_VA00001706-AIS_VA00001706 | Claim Form (CMS-1500) |
| 1646 AIS_VA00001707-AIS_VA00001707 | Claim Form (CMS-1500) |
| 1647 AIS_VA00001708-AIS_VA00001708 | Claim Form (CMS-1500) |
| 1648 AIS_VA00001709-AIS_VA00001709 | Claim Form (CMS-1500) |
| 1649 AIS_VA00001710-AIS_VA00001710 | Claim Form (CMS-1500) |
| 1650 AIS_VA00001711-AIS_VA00001711 | Compounding Record (Primary) |
| 1651 AIS_VA00001712-AIS_VA00001712 | Delivery Ticket (Lynx) |
| 1652 AIS_VA00001713-AIS_VA00001713 | TDD Order (Prescription) |
| 1653 AIS_VA00001714-AIS_VA00001714 | Claim Form (CMS-1500) |
| 1654 AIS_VA00001715-AIS_VA00001715 | Compounding Record (Primary) |
| 1655 AIS_VA00001716-AIS_VA00001716 | Delivery Ticket (Lynx) |
| 1656 AIS_VA00001717-AIS_VA00001717 | TDD Order (Prescription) |
| 1657 AIS_VA00001718-AIS_VA00001718 | Claim Form (CMS-1500) |
| 1658 AIS_VA00001719-AIS_VA00001719 | Claim Form (CMS-1500) |
| 1659 AIS_VA00001720-AIS_VA00001720 | Compounding Record (Primary) |
| 1660 AIS_VA00001721-AIS_VA00001721 | Delivery Ticket (Lynx) |
| 1661 AIS_VA00001722-AIS_VA00001722 | TDD Order (Prescription) |
| 1662 AIS_VA00001723-AIS_VA00001723 | Claim Form (CMS-1500) |
| 1663 AIS_VA00001724-AIS_VA00001724 | Claim Form (CMS-1500) |
| 1664 AIS_VA00001725-AIS_VA00001725 | Claim Form (CMS-1500) |

| | | |
|---|---|---|
| 1665 | AIS_VA00001726-AIS_VA00001726 | Claim Form (CMS-1500) |
| 1666 | AIS_VA00001727-AIS_VA00001727 | Compounding Record (Primary) |
| 1667 | AIS_VA00001728-AIS_VA00001728 | Claim Form (CMS-1500) |
| 1668 | AIS_VA00001729-AIS_VA00001729 | Delivery Ticket (Lynx) |
| 1669 | AIS_VA00001730-AIS_VA00001730 | TDD Order (Prescription) |
| 1670 | AIS_VA00001731-AIS_VA00001731 | Claim Form (CMS-1500) |
| 1671 | AIS_VA00001732-AIS_VA00001732 | Compounding Record (Primary) |
| 1672 | AIS_VA00001733-AIS_VA00001733 | Delivery Ticket (Lynx) |
| 1673 | AIS_VA00001734-AIS_VA00001734 | TDD Order (Prescription) |
| 1674 | AIS_VA00001735-AIS_VA00001736 | Claim Form (CMS-1500) |
| 1675 | AIS_VA00001737-AIS_VA00001737 | TDD Order (Prescription) |
| 1676 | AIS_VA00001738-AIS_VA00001738 | Compounding Record (Primary) |
| 1677 | AIS_VA00001739-AIS_VA00001739 | Compounding Record (Primary) |
| 1678 | AIS_VA00001740-AIS_VA00001740 | Compounding Record (Primary) |
| 1679 | AIS_VA00001741-AIS_VA00001741 | Compounding Record (Primary) |
| 1680 | AIS_VA00001742-AIS_VA00001742 | Compounding Record (Primary) |
| 1681 | AIS_VA00001743-AIS_VA00001743 | TDD Order (Prescription) |
| 1682 | ANTMVA_00000001-ANTMVA_00000006 | 056_21292DG1496_VA litigation_EOB_1.pdf |
| 1683 | ANTMVA_00000007-ANTMVA_00000031 | 056_21292DG1496_VA litigation_Remit_1.pdf |
| 1684 | ANTMVA_00000032-ANTMVA_00000151 | AffleckDonna_Anthem_HealthKeepers_POS_OA_30_2000_20__5500_Rx__10__40__60_20__VA_POS_Large_3632_07_01_2021_005518M001_005518_English.pdf |
| 1685 | ANTMVA_00000152-ANTMVA_00000159 | 065_22272EH9576_VA litigation_EOB_1.pdf |
| 1686 | ANTMVA_00000160-ANTMVA_00000173 | 065_22272EH9576_VA litigation_Remit_1.pdf |
| 1687 | ANTMVA_00000174-ANTMVA_00000181 | 024_240340657600_VA litigation_EOB_1.pdf |
| 1688 | ANTMVA_00000182-ANTMVA_00000189 | 024_240340657600_VA litigation_EOB_2.pdf |
| 1689 | ANTMVA_00000190-ANTMVA_00000195 | 024_240340657600_VA litigation_Remit_1.pdf |
| 1690 | ANTMVA_00000196-ANTMVA_00000207 | 105_22343GB5574_VA litigation_EOB_2.pdf |
| 1691 | ANTMVA_00000208-ANTMVA_00000237 | 105_22343GB5574_VA litigation_Remit_1.pdf |
| 1692 | ANTMVA_00000238-ANTMVA_00000245 | 105_22343GB5574_VA litigation_EOB_1.pdf |
| 1693 | ANTMVA_00000246-ANTMVA_00000256 | 105_22343GB5574_VA litigation_Remit_2.pdf |

| | | |
|---|---|---|
| 1694 | ANTMVA_00000257-ANTMVA_00000286 | 104_22336DL3986_VA litigation_Remit_1.pdf |
| 1695 | ANTMVA_00000287-ANTMVA_00000293 | 013_235254729700_VA litigation_Remit_1.pdf |
| 1696 | ANTMVA_00000294-ANTMVA_00000305 | 001_187800783001_VA litigation_EOB_1.pdf |
| 1697 | ANTMVA_00000306-ANTMVA_00000312 | 001_187800783001_VA litigation_Remit_1.pdf |
| 1698 | ANTMVA_00000313-ANTMVA_00000334 | 121_23023DB8928_VA litigation_Remit_1.pdf |
| 1699 | ANTMVA_00000335-ANTMVA_00000355 | 058_21323EF0417_VA litigation_Remit_1.pdf |
| 1700 | ANTMVA_00000356-ANTMVA_00000377 | 121_23023DB8928_VA litigation_Remit_2.pdf |
| 1701 | ANTMVA_00000378-ANTMVA_00000389 | 011_235252965301_VA litigation_EOB_1.pdf |
| 1702 | ANTMVA_00000390-ANTMVA_00000417 | 011_235252965301_VA litigation_EOB_2.pdf |
| 1703 | ANTMVA_00000418-ANTMVA_00000440 | 011_235252965301_VA litigation_Remit_1.pdf |
| 1704 | ANTMVA_00000441-ANTMVA_00000446 | 006_213798098700_VA litigation_Remit_1.pdf |
| 1705 | ANTMVA_00000447-ANTMVA_00000460 | 082_22333EE5306_VA litigation_EOB_1.pdf |
| 1706 | ANTMVA_00000461-ANTMVA_00000474 | 073_22333EE3093_VA litigation_EOB_1.pdf |
| 1707 | ANTMVA_00000475-ANTMVA_00000502 | 082_22333EE5306_VA litigation_Remit_1.pdf |
| 1708 | ANTMVA_00000503-ANTMVA_00000530 | 073_22333EE3093_VA litigation_Remit_1.pdf |
| 1709 | ANTMVA_00000531-ANTMVA_00000538 | 026_244794474900_VA litigation_EOB_1.pdf |
| 1710 | ANTMVA_00000539-ANTMVA_00000544 | 026_244794474900_VA litigation_Remit_1.pdf |
| 1711 | ANTMVA_00000545-ANTMVA_00000648 | 094_22333EF9179_VA litigation_Remit_1.pdf |
| 1712 | ANTMVA_00000649-ANTMVA_00000673 | 098_22333EF9613_VA litigation_Remit_1.pdf |
| 1713 | ANTMVA_00000674-ANTMVA_00000698 | 100_22333EF9683_VA litigation_Remit_1.pdf |
| 1714 | ANTMVA_00000699-ANTMVA_00000711 | 050_21239EG0483_VA litigation_Remit_1.pdf |
| 1715 | ANTMVA_00000712-ANTMVA_00000733 | 108_22353CR8677_VA litigation_Remit_1.pdf |
| 1716 | ANTMVA_00000734-ANTMVA_00000751 | 030_20200BB5950_VA litigation_Remit_1.pdf |
| 1717 | ANTMVA_00000752-ANTMVA_00000773 | 108_22353CR8677_VA litigation_Remit_2.pdf |
| 1718 | ANTMVA_00000774-ANTMVA_00000789 | 127_23026DB7379_VA litigation_Remit_1.pdf |
| 1719 | ANTMVA_00000790-ANTMVA_00000801 | 103_22335EV6474_VA litigation_EOB_1.pdf |
| 1720 | ANTMVA_00000802-ANTMVA_00000829 | 103_22335EV6474_VA litigation_Remit_1.pdf |
| 1721 | ANTMVA_00000830-ANTMVA_00000839 | 102_22335EV5313_VA litigation_Remit_1.pdf |
| 1722 | ANTMVA_00000840-ANTMVA_00000843 | 018_238142255200_VA litigation_Remit_1.pdf |

| | | |
|---|---|---|
| 1723 | ANTMVA_00000844-ANTMVA_00000853 | 064_22172DT4982_VA litigation_Remit_1.pdf |
| 1724 | ANTMVA_00000854-ANTMVA_00000865 | 037_21048DG4498_VA litigation_Remit_1.pdf |
| 1725 | ANTMVA_00000866-ANTMVA_00000877 | 021_239043530100_VA litigation_Remit_1.pdf |
| 1726 | ANTMVA_00000878-ANTMVA_00000887 | 017_237956994000_VA litigation_EOB_1.pdf |
| 1727 | ANTMVA_00000888-ANTMVA_00000897 | 017_237956994000_VA litigation_EOB_2.pdf |
| 1728 | ANTMVA_00000898-ANTMVA_00000907 | 017_237956994000_VA litigation_Remit_1.pdf |
| 1729 | ANTMVA_00000908-ANTMVA_00000917 | 017_237956994000_VA litigation_Remit_2.pdf |
| 1730 | ANTMVA_00000918-ANTMVA_00000923 | 017_237956994000_VA litigation_Remit_3.pdf |
| 1731 | ANTMVA_00000924-ANTMVA_00001054 | GiffordAndrew_20220701_Prince William County_Core PPO Plan.pdf |
| 1732 | ANTMVA_00001055-ANTMVA_00001062 | 122_23023EB0133_VA litigation_EOB_1.pdf |
| 1733 | ANTMVA_00001063-ANTMVA_00001081 | 060_22025FE8978_VA litigation_Remit_1.pdf |
| 1734 | ANTMVA_00001082-ANTMVA_00001091 | 132_23030DM2045_VA litigation_EOB_1.pdf |
| 1735 | ANTMVA_00001092-ANTMVA_00001111 | 132_23030DM2045_VA litigation_Remit_1.pdf |
| 1736 | ANTMVA_00001112-ANTMVA_00001121 | 020_239029641000_VA litigation_Remit_1.pdf |
| 1737 | ANTMVA_00001122-ANTMVA_00001225 | 091_22333EF7980_VA litigation_Remit_1.pdf |
| 1738 | ANTMVA_00001226-ANTMVA_00001356 | HanemanHerbert_Anthem_POS_AdvantageOne_HSA_2000NE_20__4250_PPO_Rx__10__40__70_20__VA_PPO_Large_49GD_10_01_2021_L03647M010_L03647_English.pdf |
| 1739 | ANTMVA_00001357-ANTMVA_00001366 | 071_22333ED5480_VA litigation_EOB_2.pdf |
| 1740 | ANTMVA_00001367-ANTMVA_00001376 | 071_22333ED5480_VA litigation_EOB_1.pdf |
| 1741 | ANTMVA_00001377-ANTMVA_00001384 | 025_243367195000_VA litigation_EOB_1.pdf |
| 1742 | ANTMVA_00001385-ANTMVA_00001390 | 025_243367195000_VA litigation_Remit_1.pdf |
| 1743 | ANTMVA_00001391-ANTMVA_00001494 | 090_22333EF7947_VA litigation_Remit_1.pdf |
| 1744 | ANTMVA_00001495-ANTMVA_00001598 | 089_22333EF7946_VA litigation_Remit_1.pdf |
| 1745 | ANTMVA_00001599-ANTMVA_00001702 | 049_21228FB6198_VA litigation_Remit_4.pdf |
| 1746 | ANTMVA_00001703-ANTMVA_00001712 | 049_21228FB6198_VA litigation_Remit_2.pdf |
| 1747 | ANTMVA_00001713-ANTMVA_00001722 | 049_21228FB6198_VA litigation_Remit_1.pdf |
| 1748 | ANTMVA_00001723-ANTMVA_00001731 | 049_21228FB6198_VA litigation_Remit_3.pdf |
| 1749 | ANTMVA_00001732-ANTMVA_00001743 | 021_239043530100_VA litigation_Remit_1.pdf |
| 1750 | ANTMVA_00001744-ANTMVA_00001746 | 014_235880977701_VA litigation_Remit_1.pdf |
| 1751 | ANTMVA_00001747-ANTMVA_00001758 | 080_22333EE4461_VA litigation_EOB_1.pdf |

| | |
|---|---|
| 1752 ANTMVA_00001759-ANTMVA_00001770 | 086_22333EE6535_VA litigation_EOB_1.pdf |
| 1753 ANTMVA_00001771-ANTMVA_00001780 | 080_22333EE4461_VA litigation_EOB_2.pdf |
| 1754 ANTMVA_00001781-ANTMVA_00001884 | 086_22333EE6535_VA litigation_Remit_1.pdf |
| 1755 ANTMVA_00001885-ANTMVA_00001988 | 080_22333EE4461_VA litigation_Remit_1.pdf |
| 1756 ANTMVA_00001989-ANTMVA_00002018 | 080_22333EE4461_VA litigation_Remit_2.pdf |
| 1757 ANTMVA_00002019-ANTMVA_00002122 | 092_22333EF8429_VA litigation_Remit_1.pdf |
| 1758 ANTMVA_00002123-ANTMVA_00002144 | 111_23013DE0720_VA litigation_Remit_1.pdf |
| 1759 ANTMVA_00002145-ANTMVA_00002166 | 111_23013DE0720_VA litigation_Remit_2.pdf |
| 1760 ANTMVA_00002167-ANTMVA_00002270 | 076_22333EE3391_VA litigation_Remit_1.pdf |
| 1761 ANTMVA_00002271-ANTMVA_00002374 | 087_22333EE6650_VA litigation_Remit_1.pdf |
| 1762 ANTMVA_00002375-ANTMVA_00002390 | 087_22333EE6650_VA litigation_EOB_1.pdf |
| 1763 ANTMVA_00002391-ANTMVA_00002406 | 076_22333EE3391_VA litigation_EOB_1.pdf |
| 1764 ANTMVA_00002407-ANTMVA_00002510 | 088_22333EF7324_VA litigation_Remit_1.pdf |
| 1765 ANTMVA_00002511-ANTMVA_00002525 | 140_23107BW6558_VA litigation_Remit_1.pdf |
| 1766 ANTMVA_00002526-ANTMVA_00002532 | 142_23107BZ2706_VA litigation_Remit_1.pdf |
| 1767 ANTMVA_00002533-ANTMVA_00002540 | 053_21263ED0779_VA litigation_Remit_1.pdf |
| 1768 ANTMVA_00002541-ANTMVA_00002545 | 053_21263ED0779_VA litigation_Remit_2.pdf |
| 1769 ANTMVA_00002546-ANTMVA_00002548 | 004_208925348000_VA litigation_Remit_1.pdf |
| 1770 ANTMVA_00002549-ANTMVA_00002555 | 003_202850253500_VA litigation_Remit_1.pdf |
| 1771 ANTMVA_00002556-ANTMVA_00002659 | 093_22333EF9065_VA litigation_Remit_1.pdf |
| 1772 ANTMVA_00002660-ANTMVA_00002684 | 101_22333EF9796_VA litigation_Remit_1.pdf |
| 1773 ANTMVA_00002685-ANTMVA_00002704 | 130_23028BT6333_VA litigation_Remit_1.pdf |
| 1774 ANTMVA_00002705-ANTMVA_00002717 | 028_20134CE7560_VA litigation_Remit_1.pdf |
| 1775 ANTMVA_00002718-ANTMVA_00002728 | 138_23094DU8704_VA litigation_Remit_1.pdf |
| 1776 ANTMVA_00002729-ANTMVA_00002737 | 066_22284EV0702_VA litigation_Remit_1.pdf |
| 1777 ANTMVA_00002738-ANTMVA_00002758 | 010_235252505000_VA litigation_Remit_1.pdf |
| 1778 ANTMVA_00002759-ANTMVA_00002765 | 146_23108ED588_VA litigation_Remit_10.pdf |
| 1779 ANTMVA_00002766-ANTMVA_00002780 | 038_21075DK1712_VA litigation_Remit_1.pdf |
| 1780 ANTMVA_00002781-ANTMVA_00002792 | 022_239676605200_VA litigation_Remit_1.pdf |

| | | |
|---|---|---|
| 1781 | ANTMVA_00002793-ANTMVA_00002800 | 126_23024GB0954_VA litigation_EOB_1.pdf |
| 1782 | ANTMVA_00002801-ANTMVA_00002803 | 126_23024GB0954_VA litigation_Remit_1.pdf |
| 1783 | ANTMVA_00002804-ANTMVA_00002907 | 062_22040DD5461_VA litigation_Remit_2.pdf |
| 1784 | ANTMVA_00002908-ANTMVA_00002923 | 035_21014CW8628_VA litigation_Remit_1.pdf |
| 1785 | ANTMVA_00002924-ANTMVA_00002931 | 062_22040DD5461_VA litigation_Remit_1.pdf |
| 1786 | ANTMVA_00002932-ANTMVA_00002951 | 008_221066444900_VA litigation_EOB_1.pdf |
| 1787 | ANTMVA_00002952-ANTMVA_00002959 | 008_221066444900_VA litigation_EOB_2.pdf |
| 1788 | ANTMVA_00002960-ANTMVA_00002965 | 008_221066444900_VA litigation_Remit_1.pdf |
| 1789 | ANTMVA_00002966-ANTMVA_00003069 | 075_22333EE3371_VA litigation_Remit_1.pdf |
| 1790 | ANTMVA_00003070-ANTMVA_00003089 | 075_22333EE3371_VA litigation_EOB_1.pdf |
| 1791 | ANTMVA_00003090-ANTMVA_00003238 | COVA Care 2020 MHB A10515.pdf |
| 1792 | ANTMVA_00003239-ANTMVA_00003248 | COVA Care 2022 Amendment A10614 (new).pdf |
| 1793 | ANTMVA_00003249-ANTMVA_00003352 | 068_22333ED3793_VA litigation_Remit_1.pdf |
| 1794 | ANTMVA_00003353-ANTMVA_00003368 | 068_22333ED3793_VA litigation_EOB_1.pdf |
| 1795 | ANTMVA_00003369-ANTMVA_00003376 | 112_23018DT4222_VA litigation_EOB_1.pdf |
| 1796 | ANTMVA_00003377-ANTMVA_00003384 | 047_21174CN0810_VA litigation_EOB_2.pdf |
| 1797 | ANTMVA_00003385-ANTMVA_00003389 | COVA Care MHB 2021 Amend A10535.pdf |
| 1798 | ANTMVA_00003390-ANTMVA_00003401 | 047_21174CN0810_VA litigation_Remit_2.pdf |
| 1799 | ANTMVA_00003402-ANTMVA_00003410 | 047_21174CN0810_VA litigation_Remit_1.pdf |
| 1800 | ANTMVA_00003411-ANTMVA_00003428 | 031_20204CK8988_VA litigation_Remit_1.pdf |
| 1801 | ANTMVA_00003429-ANTMVA_00003443 | 040_21099CV7460_VA litigation_Remit_3.pdf |
| 1802 | ANTMVA_00003444-ANTMVA_00003457 | 040_21099CV7460_VA litigation_Remit_2.pdf |
| 1803 | ANTMVA_00003458-ANTMVA_00003472 | 040_21099CV7460_VA litigation_Remit_1.pdf |
| 1804 | ANTMVA_00003473-ANTMVA_00003486 | 070_22333ED4445_VA litigation_EOB_1.pdf |
| 1805 | ANTMVA_00003487-ANTMVA_00003590 | 070_22333ED4445_VA litigation_Remit_1.pdf |
| 1806 | ANTMVA_00003591-ANTMVA_00003604 | 055_21274EL7272_VA litigation_Remit_1.pdf |
| 1807 | ANTMVA_00003605-ANTMVA_00003616 | 048_21211DH9526_VA litigation_Remit_1.pdf |
| 1808 | ANTMVA_00003617-ANTMVA_00003765 | COVA Care 2020 MHB A10515.pdf |
| 1809 | ANTMVA_00003766-ANTMVA_00003775 | COVA Care 2022 Amendment A10614 (new).pdf |

| | | |
|---|---|---|
| 1810 | ANTMVA_00003776-ANTMVA_00003780 | COVA Care MHB 2021 Amend A10535.pdf |
| 1811 | ANTMVA_00003781-ANTMVA_00003796 | 123_23023EE2189_VA litigation_Remit_1.pdf |
| 1812 | ANTMVA_00003797-ANTMVA_00003945 | COVA Care 2020 MHB A10515.pdf |
| 1813 | ANTMVA_00003946-ANTMVA_00003955 | COVA Care 2022 Amendment A10614 (new).pdf |
| 1814 | ANTMVA_00003956-ANTMVA_00003963 | 061_22040DD5196_VA litigation_EOB_1.pdf |
| 1815 | ANTMVA_00003964-ANTMVA_00003968 | COVA Care MHB 2021 Amend A10535.pdf |
| 1816 | ANTMVA_00003969-ANTMVA_00003987 | 061_22040DD5196_VA litigation_Remit_1.pdf |
| 1817 | ANTMVA_00003988-ANTMVA_00003995 | 129_23027DD8719_VA litigation_EOB_1.pdf |
| 1818 | ANTMVA_00003996-ANTMVA_00004003 | 129_23027DD8719_VA litigation_EOB_1.pdf |
| 1819 | ANTMVA_00004004-ANTMVA_00004023 | 129_23027DD8719_VA litigation_Remit_1.pdf |
| 1820 | ANTMVA_00004024-ANTMVA_00004038 | 145_23107ET5814_VA litigation_Remit_1.pdf |
| 1821 | ANTMVA_00004039-ANTMVA_00004068 | 106_22344CF8373_VA litigation_Remit_1.pdf |
| 1822 | ANTMVA_00004069-ANTMVA_00004217 | COVA Care 2020 MHB A10515.pdf |
| 1823 | ANTMVA_00004218-ANTMVA_00004227 | COVA Care 2022 Amendment A10614 (new).pdf |
| 1824 | ANTMVA_00004228-ANTMVA_00004331 | 081_22333EE5272_VA litigation_Remit_1.pdf |
| 1825 | ANTMVA_00004332-ANTMVA_00004343 | 081_22333EE5272_VA litigation_EOB_1.pdf |
| 1826 | ANTMVA_00004344-ANTMVA_00004348 | COVA Care MHB 2021 Amend A10535.pdf |
| 1827 | ANTMVA_00004349-ANTMVA_00004360 | 042_21124DJ4391_VA litigation_Remit_1.pdf |
| 1828 | ANTMVA_00004361-ANTMVA_00004370 | 059_21356DM9086_VA litigation_EOB_1.pdf |
| 1829 | ANTMVA_00004371-ANTMVA_00004401 | 059_21356DM9086_VA litigation_Remit_1.pdf |
| 1830 | ANTMVA_00004402-ANTMVA_00004406 | 069_22333ED4107_VA litigation_Remit_1.pdf |
| 1831 | ANTMVA_00004407-ANTMVA_00004416 | 069_22333ED4107_VA litigation_Remit_2.pdf |
| 1832 | ANTMVA_00004417-ANTMVA_00004435 | 069_22333ED4107_VA litigation_Remit_3.pdf |
| 1833 | ANTMVA_00004436-ANTMVA_00004447 | 107_22344EA1710_VA litigation_EOB_1.pdf |
| 1834 | ANTMVA_00004448-ANTMVA_00004467 | 107_22344EA1710_VA litigation_Remit_1.pdf |
| 1835 | ANTMVA_00004468-ANTMVA_00004475 | 114_23018EH0464_VA litigation_EOB_1.pdf |
| 1836 | ANTMVA_00004476-ANTMVA_00004497 | 114_23018EH0464_VA litigation_Remit_1.pdf |
| 1837 | ANTMVA_00004498-ANTMVA_00004519 | 114_23018EH0464_VA litigation_Remit_2.pdf |
| 1838 | ANTMVA_00004520-ANTMVA_00004531 | 124_23023EE3501_VA litigation_EOB_1.pdf |

| | | |
|---|---|---|
| 1839 | ANTMVA_00004532-ANTMVA_00004553 | 124_23023EE3501_VA litigation_Remit_1.pdf |
| 1840 | ANTMVA_00004554-ANTMVA_00004575 | 124_23023EE3501_VA litigation_Remit_2.pdf |
| 1841 | ANTMVA_00004576-ANTMVA_00004585 | 125_23023EF0424_VA litigation_Remit_1.pdf |
| 1842 | ANTMVA_00004586-ANTMVA_00004601 | 128_23027DD6693_VA litigation_Remit_1.pdf |
| 1843 | ANTMVA_00004602-ANTMVA_00004611 | 128_23027DD6693_VA litigation_Remit_2.pdf |
| 1844 | ANTMVA_00004612-ANTMVA_00004616 | 137_23088DW8307_VA litigation_Remit_1.pdf |
| 1845 | ANTMVA_00004617-ANTMVA_00004630 | 141_23107BX1337_VA litigation_Remit_1.pdf |
| 1846 | ANTMVA_00004631-ANTMVA_00004640 | 072_22333ED5560_VA litigation_EOB_1.pdf |
| 1847 | ANTMVA_00004641-ANTMVA_00004668 | 072_22333ED5560_VA litigation_Remit_1.pdf |
| 1848 | ANTMVA_00004669-ANTMVA_00004805 | NicosiaMichael_6GB7_20221001_20230930_HNQW_PY_EOC_en_.docx |
| 1849 | ANTMVA_00004806-ANTMVA_00004817 | 078_22333EE4170_VA litigation_EOB_1.pdf |
| 1850 | ANTMVA_00004818-ANTMVA_00004825 | 078_22333EE4170_VA litigation_EOB_2.pdf |
| 1851 | ANTMVA_00004826-ANTMVA_00004853 | 078_22333EE4170_VA litigation_Remit_1.pdf |
| 1852 | ANTMVA_00004854-ANTMVA_00004862 | 078_22333EE4170_VA litigation_Remit_2.pdf |
| 1853 | ANTMVA_00004863-ANTMVA_00004870 | 115_23018EI3081_VA litigation_EOB_1.pdf |
| 1854 | ANTMVA_00004871-ANTMVA_00004881 | 115_23018EI3081_VA litigation_Remit_1.pdf |
| 1855 | ANTMVA_00004882-ANTMVA_00004892 | 115_23018EI3081_VA litigation_Remit_2.pdf |
| 1856 | ANTMVA_00004893-ANTMVA_00004900 | 116_23018EI3452_VA litigation_EOB_1.pdf |
| 1857 | ANTMVA_00004901-ANTMVA_00004911 | 116_23018EI3452_VA litigation_Remit_1.pdf |
| 1858 | ANTMVA_00004912-ANTMVA_00004922 | 116_23018EI3452_VA litigation_Remit_2.pdf |
| 1859 | ANTMVA_00004923-ANTMVA_00004930 | 043_21152DD7332_VA litigation_EOB_1.pdf |
| 1860 | ANTMVA_00004931-ANTMVA_00004951 | 043_21152DD7332_VA litigation_Remit_1.pdf |
| 1861 | ANTMVA_00004952-ANTMVA_00004959 | 057_21306DI0042_VA litigation_EOB_1.pdf |
| 1862 | ANTMVA_00004960-ANTMVA_00004969 | 057_21306DI0042_VA litigation_Remit_1.pdf |
| 1863 | ANTMVA_00004970-ANTMVA_00005112 | PieczonkaLorene_Anthem_POS_AdvantageOne_HRA_3000_20__5500_Rx_20__VA_POS_Large_5ZML_01_01_2023_VA2070M009_VA2070_English.pdf |
| 1864 | ANTMVA_00005113-ANTMVA_00005118 | 005_209644286200_VA litigation_Remit_2.pdf |
| 1865 | ANTMVA_00005119-ANTMVA_00005124 | 015_236487881000_VA litigation_Remit_1.pdf |
| 1866 | ANTMVA_00005125-ANTMVA_00005144 | 016_237413203300_VA litigation_EOB_1.pdf |
| 1867 | ANTMVA_00005145-ANTMVA_00005164 | 016_237413203300_VA litigation_EOB_2.pdf |

| | |
|---|---|
| 1868 ANTMVA_00005165-ANTMVA_00005171 | 016_237413203300_VA litigation_Remit_1.pdf |
| 1869 ANTMVA_00005172-ANTMVA_00005183 | 012_235252979601_VA litigation_EOB_1.pdf |
| 1870 ANTMVA_00005184-ANTMVA_00005209 | 012_235252979601_VA litigation_EOB_2.pdf |
| 1871 ANTMVA_00005210-ANTMVA_00005232 | 012_235252979601_VA litigation_Remit_1.pdf |
| 1872 ANTMVA_00005233-ANTMVA_00005240 | 033_20274DV6576_VA litigation_EOB_1.pdf |
| 1873 ANTMVA_00005241-ANTMVA_00005248 | 033_20274DV6576_VA litigation_EOB_3.pdf |
| 1874 ANTMVA_00005249-ANTMVA_00005256 | 033_20274DV6576_VA litigation_EOB_4.pdf |
| 1875 ANTMVA_00005257-ANTMVA_00005266 | 033_20274DV6576_VA litigation_Remit_4.pdf |
| 1876 ANTMVA_00005267-ANTMVA_00005275 | 033_20274DV6576_VA litigation_Remit_2.pdf |
| 1877 ANTMVA_00005276-ANTMVA_00005283 | 034_20363DE4901_VA litigation_Remit_1.pdf |
| 1878 ANTMVA_00005284-ANTMVA_00005290 | 033_20274DV6576_VA litigation_Remit_3.pdf |
| 1879 ANTMVA_00005291-ANTMVA_00005297 | 033_20274DV6576_VA litigation_Remit_1.pdf |
| 1880 ANTMVA_00005298-ANTMVA_00005306 | 041_21120DA8677_VA litigation_Remit_1.pdf |
| 1881 ANTMVA_00005307-ANTMVA_00005318 | 041_21120DA8677_VA litigation_Remit_2.pdf |
| 1882 ANTMVA_00005319-ANTMVA_00005422 | 097_22333EF9477_VA litigation_Remit_1.pdf |
| 1883 ANTMVA_00005423-ANTMVA_00005526 | 099_22333EF9647_VA litigation_Remit_1.pdf |
| 1884 ANTMVA_00005527-ANTMVA_00005540 | 077_22333EE3995_VA litigation_EOB_1.pdf |
| 1885 ANTMVA_00005541-ANTMVA_00005677 | StoneRobert_20220101_Suffolk Public Schools_ASO HK POS OA 25 500 20 4500 Rx Choice New Copy.docx |
| 1886 ANTMVA_00005678-ANTMVA_00005705 | 077_22333EE3995_VA litigation_Remit_1.pdf |
| 1887 ANTMVA_00005706-ANTMVA_00005733 | 085_22333EE6096_VA litigation_Remit_1.pdf |
| 1888 ANTMVA_00005734-ANTMVA_00005741 | 052_21263ED0698_VA litigation_EOB_1.pdf |
| 1889 ANTMVA_00005742-ANTMVA_00005751 | 052_21263ED0698_VA litigation_Remit_1.pdf |
| 1890 ANTMVA_00005752-ANTMVA_00005763 | 063_22041CV3432_VA litigation_EOB_1.pdf |
| 1891 ANTMVA_00005764-ANTMVA_00005782 | 063_22041CV3432_VA litigation_Remit_1.pdf |
| 1892 ANTMVA_00005783-ANTMVA_00005922 | ThomasEvelyn_Anthem_KeyCare_30_2000_30__6000_Rx__15__50__85_20__VA_PPO_Large_5VPH_01_01_2021_006578M005_006578_English.pdf |
| 1893 ANTMVA_00005923-ANTMVA_00005943 | 044_21153DY1631_VA litigation_Remit_1.pdf |
| 1894 ANTMVA_00005944-ANTMVA_00005951 | 051_21244EI0217_VA litigation_Remit_1.pdf |
| 1895 ANTMVA_00005952-ANTMVA_00005962 | 135_23032EO1077_VA litigation_Remit_1.pdf |
| 1896 ANTMVA_00005963-ANTMVA_00005973 | 135_23032EO1077_VA litigation_Remit_1.pdf |

| | | |
|---|---|---|
| 1897 | ANTMVA_00005974-ANTMVA_00006077 | 095_22333EF9322_VA litigation_Remit_1.pdf |
| 1898 | ANTMVA_00006078-ANTMVA_00006102 | 096_22333EF9450_VA litigation_Remit_1.pdf |
| 1899 | ANTMVA_00006103-ANTMVA_00006119 | 029_20175CE5399_VA litigation_Remit_1.pdf |
| 1900 | ANTMVA_00006120-ANTMVA_00008645 | 007_215811504800_VA litigation_Remit_1.pdf |
| 1901 | ANTMVA_00008646-ANTMVA_00008749 | 067_22333ED3789_VA litigation_Remit_1.pdf |
| 1902 | ANTMVA_00008750-ANTMVA_00008765 | 109_23013DD7009_VA litigation_EOB_1.pdf |
| 1903 | ANTMVA_00008766-ANTMVA_00008777 | 084_22333EE5965_VA litigation_EOB_1.pdf |
| 1904 | ANTMVA_00008778-ANTMVA_00008787 | 084_22333EE5965_VA litigation_EOB_2.pdf |
| 1905 | ANTMVA_00008788-ANTMVA_00008891 | 084_22333EE5965_VA litigation_Remit_1.pdf |
| 1906 | ANTMVA_00008892-ANTMVA_00008921 | 084_22333EE5965_VA litigation_Remit_2.pdf |
| 1907 | ANTMVA_00008922-ANTMVA_00008924 | 2021292DG1496.AB50F10F-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1908 | ANTMVA_00008925-ANTMVA_00008927 | 2022272EH9576.EA23FCAC-6EE6-4686-B9E7-56B9CA4664D4.0.pdf |
| 1909 | ANTMVA_00008928-ANTMVA_00008932 | 2022343GB5574.932F7076-F638-484A-A96A-B0B38B6C95DA.0.pdf |
| 1910 | ANTMVA_00008933-ANTMVA_00008937 | 2022336DL3986.61A22E39-79EF-4B39-A4C5-AC6BCBA2E0B8.0.pdf |
| 1911 | ANTMVA_00008938-ANTMVA_00008943 | 001_187800783001_VA litigation_EOB_2.pdf |
| 1912 | ANTMVA_00008944-ANTMVA_00008951 | 121_23023DB8928_VA litigation_EOB_1.pdf |
| 1913 | ANTMVA_00008952-ANTMVA_00008957 | 058_21323EF0417_VA litigation_EOB_1.pdf |
| 1914 | ANTMVA_00008958-ANTMVA_00008960 | 2021323EF0417.AE755978-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1915 | ANTMVA_00008961-ANTMVA_00008963 | 2023023DB8928.03EC751B-CEA7-4119-AF3B-91E28352119B.0.pdf |
| 1916 | ANTMVA_00008964-ANTMVA_00008973 | 006_213798098700_VA litigation_EOB_1.pdf |
| 1917 | ANTMVA_00008974-ANTMVA_00008976 | 2022333EE3093.17A1D7D3-EA0E-42C3-AFF3-28E1271B5FFE.0.pdf |
| 1918 | ANTMVA_00008977-ANTMVA_00008979 | 2022333EE5306.BBAD18AE-B8E2-4BC7-B84E-8D8F1FE5CE29.0.pdf |
| 1919 | ANTMVA_00008980-ANTMVA_00008982 | 2020200BB5950.807EE48E-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1920 | ANTMVA_00008983-ANTMVA_00008985 | 2021239EG0483.A6673CF9-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1921 | ANTMVA_00008986-ANTMVA_00008988 | 2022333EF9179.05D1B4CB-AC72-4EBA-B8E8-979D1AC077DB.0.pdf |
| 1922 | ANTMVA_00008989-ANTMVA_00008991 | 2022333EF9613.1EE8D17C-ADB1-4108-89FF-5FC84C0C5CA8.0.pdf |
| 1923 | ANTMVA_00008992-ANTMVA_00008994 | 2022333EF9683.FAE90F39-1D9F-40DD-B250-07150CC332B5.0.pdf |
| 1924 | ANTMVA_00008995-ANTMVA_00008997 | 2022353CR8677.E6B9730F-AC84-4E6C-A7EA-9B3DCB22399E.0.pdf |
| 1925 | ANTMVA_00008998-ANTMVA_00009000 | 2023026DB7379.1BEAC015-DECC-42AD-9A4A-BF9B90BD24A9.0.pdf |

| | | |
|---|---|---|
| 1926 | ANTMVA_00009001-ANTMVA_00009003 | 2022335EV5313.B21AF07F-2257-48FF-9494-B97B34BA2362.0.pdf |
| 1927 | ANTMVA_00009004-ANTMVA_00009006 | 2022335EV6474.268D508C-ECB2-476E-A320-2D879AA4A4D0.0.pdf |
| 1928 | ANTMVA_00009007-ANTMVA_00009009 | 2021048DG4498.9470006D-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1929 | ANTMVA_00009010-ANTMVA_00009013 | 2022172DT4982.48E14F6A-4BA5-4D0D-8ED0-8305BBC2C90A.0.pdf |
| 1930 | ANTMVA_00009014-ANTMVA_00009016 | 2021153DZ5666.9E5AEA92-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1931 | ANTMVA_00009017-ANTMVA_00009019 | 2022333EE4243.9F4A4445-D9CE-4EB9-A861-05636A59BD50.0.pdf |
| 1932 | ANTMVA_00009020-ANTMVA_00009022 | 2022333EE5867.00EB7A82-8895-4516-BE95-56B2F8373D0C.0.pdf |
| 1933 | ANTMVA_00009023-ANTMVA_00009027 | 2023019EJ2242.97B602E0-52E0-4819-A100-7BFA53BF44F0.0.pdf |
| 1934 | ANTMVA_00009028-ANTMVA_00009032 | 2023019EJ3881.3858E2C5-1EE5-4E7B-9525-E9FFBD525B4E.0.pdf |
| 1935 | ANTMVA_00009033-ANTMVA_00009037 | 2023019EJ5422.68FCB3C1-1714-4949-B972-38AEC7B31353.0.pdf |
| 1936 | ANTMVA_00009038-ANTMVA_00009042 | 2023019EJ6224.9D4A5DA4-D938-49D5-A7E6-5086E26D2B5A.0.pdf |
| 1937 | ANTMVA_00009043-ANTMVA_00009045 | 2020134CE3236.13E561A5-0C33-5870-928C-53ABCACE8FEB.0.vnd.filenet.im-cold.pdf |
| 1938 | ANTMVA_00009046-ANTMVA_00009051 | 017_237956994000_VA litigation_EOB_3.pdf |
| 1939 | ANTMVA_00009052-ANTMVA_00009054 | 2021041CZ7229.93D25E11-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1940 | ANTMVA_00009055-ANTMVA_00009057 | 2023023EB0133.E0011494-80A7-431C-9EAF-EECBAAB20D25.0.pdf |
| 1941 | ANTMVA_00009058-ANTMVA_00009062 | 2022025FE8978.B4956C17-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1942 | ANTMVA_00009063-ANTMVA_00009065 | 2023030DM2045.D8540580-52B1-47CC-95AE-F0F4D75E42A4.0.pdf |
| 1943 | ANTMVA_00009066-ANTMVA_00009073 | 020_239029641000_VA litigation_EOB_1.pdf |
| 1944 | ANTMVA_00009074-ANTMVA_00009079 | 020_239029641000_VA litigation_EOB_2.pdf |
| 1945 | ANTMVA_00009080-ANTMVA_00009085 | 2023030DW2124.92EA8A6A-55B4-48E7-8369-A55FCDF42C24.0.pdf |
| 1946 | ANTMVA_00009086-ANTMVA_00009089 | 2020261CU3730.8691CDBD-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1947 | ANTMVA_00009090-ANTMVA_00009093 | 2021089DB5773.983F064F-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1948 | ANTMVA_00009094-ANTMVA_00009096 | 2022333EF7980.69E520B2-254E-43CB-BCE0-A63B873BC267.0.pdf |
| 1949 | ANTMVA_00009097-ANTMVA_00009100 | 2023013DE0537.B9DA443D-D1A5-45D0-A68E-7AFECA2C057E.0.pdf |
| 1950 | ANTMVA_00009101-ANTMVA_00009103 | 2022333ED5480.9BE8EFBA-1833-43AF-9117-7AFC75672175.0.pdf |
| 1951 | ANTMVA_00009104-ANTMVA_00009109 | 025_243367195000_VA litigation_EOB_2.pdf |
| 1952 | ANTMVA_00009110-ANTMVA_00009112 | 2021228FB6198.A543264E-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1953 | ANTMVA_00009113-ANTMVA_00009115 | 2022333EF7947.E7ABF002-B399-476C-ADCB-1C7FE97BB95F.0.pdf |
| 1954 | ANTMVA_00009116-ANTMVA_00009117 | VA CAID_Sample 131_Claim Form.docx |

| | | |
|---|---|---|
| 1955 | ANTMVA_00009118-ANTMVA_00009119 | VA CAID_Sample 131_Remit.docx |
| 1956 | ANTMVA_00009120-ANTMVA_00009121 | VA CAID_Sample 132_Claim Form.docx |
| 1957 | ANTMVA_00009122-ANTMVA_00009124 | 2021153DZ5920.9E5AEA93-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1958 | ANTMVA_00009125-ANTMVA_00009264 | HobbsCarolyn_Anthem_KeyCare_30_4000_20__7350_Rx__15__50__85_20__VA_PPO_Large_5VPP_01_01_2021_L03213M001_L03213_English.pdf |
| 1959 | ANTMVA_00009265-ANTMVA_00009267 | 2022333EE4461.935C6A5A-258D-4DAE-87E4-10A05DBFC336.0.pdf |
| 1960 | ANTMVA_00009268-ANTMVA_00009270 | 2022333EE6535.B351A056-A31D-4C63-8B43-742A0994CBD5.0.pdf |
| 1961 | ANTMVA_00009271-ANTMVA_00009273 | 2022333EF8429.9E5B5D7C-785B-4636-B5CD-B86785475319.0.pdf |
| 1962 | ANTMVA_00009274-ANTMVA_00009278 | 2023013DE0720.DB440756-583A-467F-BB28-E9AC4D8F1B28.0.pdf |
| 1963 | ANTMVA_00009279-ANTMVA_00009281 | 2022333EE3391.0E6520B9-2CBC-4688-98F6-F4964725EAA1.0.pdf |
| 1964 | ANTMVA_00009282-ANTMVA_00009284 | 2022333EE6650.41D99580-490E-4B43-B3EC-DD90A7519997.0.pdf |
| 1965 | ANTMVA_00009285-ANTMVA_00009287 | 2022333EF7324.BC90C30E-E935-4C84-8E3F-72A47FF68EC8.0.pdf |
| 1966 | ANTMVA_00009288-ANTMVA_00009292 | 2023018DT7950.15327031-6C11-4D20-ACEE-3CE54A97715D.0.pdf |
| 1967 | ANTMVA_00009293-ANTMVA_00009297 | 2023030DK5003.EA4F72D3-1AF4-49AF-AF28-ED5FE8B76D0E.0.pdf |
| 1968 | ANTMVA_00009298-ANTMVA_00009300 | 2023107BW6558.B86C9712-8B3B-4894-AFDD-F549BB9B721D.0.pdf |
| 1969 | ANTMVA_00009301-ANTMVA_00009308 | 142_23107BZ2706_VA litigation_EOB_2.pdf |
| 1970 | ANTMVA_00009309-ANTMVA_00009316 | 142_23107BZ2706_VA litigation_EOB_1.pdf |
| 1971 | ANTMVA_00009317-ANTMVA_00009324 | 053_21263ED0779_VA litigation_EOB_2.pdf |
| 1972 | ANTMVA_00009325-ANTMVA_00009332 | 053_21263ED0779_VA litigation_EOB_1.pdf |
| 1973 | ANTMVA_00009333-ANTMVA_00009335 | 2021263ED0779.A8812A8F-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1974 | ANTMVA_00009336-ANTMVA_00009338 | 2023107BZ2706.8BC7F1CA-4473-4596-BD2E-A7298221341B.0.pdf |
| 1975 | ANTMVA_00009339-ANTMVA_00009344 | 003_202850253500_VA litigation_EOB_1.pdf |
| 1976 | ANTMVA_00009345-ANTMVA_00009347 | 2020134CE7560.13E52ECB-0C33-5870-928C-53ABCACE8FEB.0.vnd.filenet.im-cold.pdf |
| 1977 | ANTMVA_00009348-ANTMVA_00009350 | 2022284EV0702.E8A19691-C3D1-4914-B48C-93E9FAADBDA6.0.pdf |
| 1978 | ANTMVA_00009351-ANTMVA_00009353 | 2022333EF9065.31FC02B5-97B1-4394-B8C5-0CBD187A484B.0.pdf |
| 1979 | ANTMVA_00009354-ANTMVA_00009356 | 2022333EF9796.C5F7577E-E5E8-4969-858A-012B443F8F3A.0.pdf |
| 1980 | ANTMVA_00009357-ANTMVA_00009360 | 2023028BT6333.CC70981E-475D-4FF0-BE42-861D361ADCF2.0.pdf |
| 1981 | ANTMVA_00009361-ANTMVA_00009363 | 2023094DU8704.1BDE5BE9-1075-4EC9-ABF3-D4821223F87E.0.pdf |
| 1982 | ANTMVA_00009364-ANTMVA_00009365 | VA CAID_Sample 135_Claim Form.docx |
| 1983 | ANTMVA_00009366-ANTMVA_00009367 | VA CAID_Sample 135_Remit.docx |

| | | |
|---|---|---|
| 1984 | ANTMVA_00009368-ANTMVA_00009374 | 038_21075DK1712_VA litigation_EOB_1.pdf |
| 1985 | ANTMVA_00009375-ANTMVA_00009377 | 2021075DK1712.96EF8457-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1986 | ANTMVA_00009378-ANTMVA_00009382 | 2023024GB0954.7F8FB879-51A0-4088-9648-695A0B33A065.0.pdf |
| 1987 | ANTMVA_00009383-ANTMVA_00009385 | 2022333EE3371.24A170AF-E9F4-4C1E-961A-98BBFD46DF52.0.pdf |
| 1988 | ANTMVA_00009386-ANTMVA_00009391 | 047_21174CN0810_VA litigation_EOB_1.pdf |
| 1989 | ANTMVA_00009392-ANTMVA_00009396 | 2021174CN0810.A04A49C4-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1990 | ANTMVA_00009397-ANTMVA_00009399 | 2022333ED3793.BD634B4B-CE04-4FB5-91B5-6EA97C51BD16.0.pdf |
| 1991 | ANTMVA_00009400-ANTMVA_00009404 | 2023018DT4222.3483DDEF-8847-4223-83A2-E8D4ABFC5B27.0.pdf |
| 1992 | ANTMVA_00009405-ANTMVA_00009407 | 2020204CK8988.80E0162B-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1993 | ANTMVA_00009408-ANTMVA_00009410 | 2021099CV7460.9951AAFE-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1994 | ANTMVA_00009411-ANTMVA_00009418 | 134_23031DY3132_VA litigation_EOB_1.pdf |
| 1995 | ANTMVA_00009419-ANTMVA_00009426 | 055_21274EL7272_VA litigation_EOB_1.pdf |
| 1996 | ANTMVA_00009427-ANTMVA_00009434 | 048_21211DH9526_VA litigation_EOB_1.pdf |
| 1997 | ANTMVA_00009435-ANTMVA_00009437 | 2021211DH9526.A3B74BB5-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1998 | ANTMVA_00009438-ANTMVA_00009440 | 2021274EL7272.A9B6FD3E-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 1999 | ANTMVA_00009441-ANTMVA_00009443 | 2022333ED4445.7D06A614-372F-44D0-AC1A-A193ED1396C8.0.pdf |
| 2000 | ANTMVA_00009444-ANTMVA_00009446 | 2023031DY3132.74008175-4F57-41C1-83A7-58D13F6B4866.0.pdf |
| 2001 | ANTMVA_00009447-ANTMVA_00009452 | 123_23023EE2189_VA litigation_EOB_1.pdf |
| 2002 | ANTMVA_00009453-ANTMVA_00009455 | 2023023EE2189.7AB8A5C2-3045-4A95-B193-0A809380E6DB.0.pdf |
| 2003 | ANTMVA_00009456-ANTMVA_00009458 | 2023107BZ3359.01E05F1B-4B7F-4727-8C67-30F9612664D7.0.pdf |
| 2004 | ANTMVA_00009459-ANTMVA_00009461 | 2022040DD5196.B601C929-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 2005 | ANTMVA_00009462-ANTMVA_00009464 | 2023027DD8719.2A3BA04B-FBA9-4915-9808-06490862CBC6.0.pdf |
| 2006 | ANTMVA_00009465-ANTMVA_00009467 | 2022344CF8373.CE9FFD79-22C2-44C4-9284-C7E72F7CBE47.0.pdf |
| 2007 | ANTMVA_00009468-ANTMVA_00009470 | 2023107ET5814.7155C58F-A25E-4390-93E6-911ABB3A3045.0.pdf |
| 2008 | ANTMVA_00009471-ANTMVA_00009473 | 2022333EE5272.5A016A49-98A7-4A92-AFFA-80366B060150.0.pdf |
| 2009 | ANTMVA_00009474-ANTMVA_00009481 | 042_21124DJ4391_VA litigation_EOB_1.pdf |
| 2010 | ANTMVA_00009482-ANTMVA_00009489 | 069_22333ED4107_VA litigation_EOB_1.pdf |
| 2011 | ANTMVA_00009490-ANTMVA_00009497 | 069_22333ED4107_VA litigation_EOB_2.pdf |
| 2012 | ANTMVA_00009498-ANTMVA_00009505 | 069_22333ED4107_VA litigation_EOB_3.pdf |

| | | |
|---|---|---|
| 2013 | ANTMVA_00009506-ANTMVA_00009513 | 125_23023EF0424_VA litigation_EOB_1.pdf |
| 2014 | ANTMVA_00009514-ANTMVA_00009521 | 128_23027DD6693_VA litigation_EOB_1.pdf |
| 2015 | ANTMVA_00009522-ANTMVA_00009529 | 128_23027DD6693_VA litigation_EOB_2.pdf |
| 2016 | ANTMVA_00009530-ANTMVA_00009537 | 137_23088DW8307_VA litigation_EOB_1.pdf |
| 2017 | ANTMVA_00009538-ANTMVA_00009542 | 2021124DJ4391.9B9A37F2-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 2018 | ANTMVA_00009543-ANTMVA_00009547 | 2021356DM9086.B1865D1A-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 2019 | ANTMVA_00009548-ANTMVA_00009552 | 2022333ED4107.590472AD-2D95-4F78-8757-811CC9812BD8.0.pdf |
| 2020 | ANTMVA_00009553-ANTMVA_00009557 | 2022344EA1710.427D1EDB-4ACA-4AA1-9A70-9394326E4A03.0.pdf |
| 2021 | ANTMVA_00009558-ANTMVA_00009562 | 2023018EH0464.F6B90825-E3B3-43EB-9345-5F11620C6F2C.0.pdf |
| 2022 | ANTMVA_00009563-ANTMVA_00009567 | 2023023EE3501.0F40A5E4-26F9-45AD-836A-175AE5AC4AF6.0.pdf |
| 2023 | ANTMVA_00009568-ANTMVA_00009572 | 2023023EF0424.AE67E488-4C1D-4BE7-A4CA-5631020D98E5.0.pdf |
| 2024 | ANTMVA_00009573-ANTMVA_00009577 | 2023027DD6693.9A51502F-24FB-4F52-A436-8E823266A9CF.0.pdf |
| 2025 | ANTMVA_00009578-ANTMVA_00009582 | 2023088DW8307.131E3104-BFED-435F-88B9-EC741816447D.0.pdf |
| 2026 | ANTMVA_00009583-ANTMVA_00009585 | 2022333ED5560.DE622640-6512-486E-9611-2670EB7D713F.0.pdf |
| 2027 | ANTMVA_00009586-ANTMVA_00009588 | 2022333EE4170.EFA201FC-8416-4B4E-AFF9-D9ADF47A28C7.0.pdf |
| 2028 | ANTMVA_00009589-ANTMVA_00009591 | 2023018EI3081.DEEBBF20-BA5D-4E7F-ACF2-F9BB87D851DE.0.pdf |
| 2029 | ANTMVA_00009592-ANTMVA_00009594 | 2023018EI3452.B576663F-D352-4FCB-BFD7-1F88A090849D.0.pdf |
| 2030 | ANTMVA_00009595-ANTMVA_00009597 | 2021152DD7332.9E381DA6-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 2031 | ANTMVA_00009598-ANTMVA_00009600 | 2021306DI0042.ACB1118D-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 2032 | ANTMVA_00009601-ANTMVA_00009608 | 144_23107BZ6800_VA litigation_EOB_1.pdf |
| 2033 | ANTMVA_00009609-ANTMVA_00009611 | 2023107BZ6800.92475974-0CB4-4295-AEFB-B3CC26DCCC7A.0.pdf |
| 2034 | ANTMVA_00009612-ANTMVA_00009617 | 005_209644286200_VA litigation_EOB_1.pdf |
| 2035 | ANTMVA_00009618-ANTMVA_00009623 | 015_236487881000_VA litigation_EOB_1.pdf |
| 2036 | ANTMVA_00009624-ANTMVA_00009629 | 033_20274DV6576_VA litigation_EOB_2.pdf |
| 2037 | ANTMVA_00009630-ANTMVA_00009635 | 034_20363DE4901_VA litigation_EOB_1.pdf |
| 2038 | ANTMVA_00009636-ANTMVA_00009640 | 2020274DV6576.87C06D14-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 2039 | ANTMVA_00009641-ANTMVA_00009645 | 2020363DE4901.8FC60BA7-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 2040 | ANTMVA_00009646-ANTMVA_00009648 | 2021120DA8677.9B48F504-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 2041 | ANTMVA_00009649-ANTMVA_00009651 | 2022333EF9477.C133C391-4C0A-492A-864C-7A199DA96123.0.pdf |

| 2042 | ANTMVA_00009652-ANTMVA_00009654 | 2022333EF9647.F2A08D98-786C-4C98-AEC6-84CB1E1E7369.0.pdf |
| 2043 | ANTMVA_00009655-ANTMVA_00009657 | 2022333EE3995.71591F70-D258-49C9-978D-D8A14C736D5B.0.pdf |
| 2044 | ANTMVA_00009658-ANTMVA_00009660 | 2022333EE6096.B37C6BA0-72AF-4C37-B889-51190BEB0918.0.pdf |
| 2045 | ANTMVA_00009661-ANTMVA_00009663 | 2021263ED0698.A8812A90-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 2046 | ANTMVA_00009664-ANTMVA_00009666 | 2022041CV3432.B6258E5A-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 2047 | ANTMVA_00009667-ANTMVA_00009669 | 2021153DY1631.9E5A5033-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 2048 | ANTMVA_00009670-ANTMVA_00009674 | 2021244EI0217.A6D5086E-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 2049 | ANTMVA_00009675-ANTMVA_00009677 | 2022333EE3251.0B5B9165-D996-46D8-A769-133B5A7C996B.0.pdf |
| 2050 | ANTMVA_00009678-ANTMVA_00009680 | 2023032EO1077.2D76A962-CC8D-44D4-AE7F-FE320BBBB0DF.0.pdf |
| 2051 | ANTMVA_00009681-ANTMVA_00009683 | 2020175CE5399.7E5D95BC-3A83-5A9A-89B8-905B846C085C.0.vnd.filenet.im-cold.pdf |
| 2052 | ANTMVA_00009684-ANTMVA_00009686 | 2022333EF9322.7BB3113F-F555-4FC9-97FB-65F132B52454.0.pdf |
| 2053 | ANTMVA_00009687-ANTMVA_00009689 | 2022333EF9450.2D7F101D-1BBA-4B49-B440-8F4F699F84E7.0.pdf |
| 2054 | ANTMVA_00009690-ANTMVA_00009692 | 2023032FM2572.07290A5F-E612-44CF-842E-08B5DA562906.0.pdf |
| 2055 | ANTMVA_00009693-ANTMVA_00009696 | 2023013DD7009.A16464DE-5DB4-4517-B4B7-A3E8D35D4891.0.pdf |
| 2056 | ANTMVA_00009697-ANTMVA_00009699 | 2022333EE5965.6066EA15-B28A-4B5D-BFF6-48A94043FB91.0.pdf |
| 2057 | ANTMVA_00009700-ANTMVA_00009704 | 070_21292DG1496__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2058 | ANTMVA_00009705-ANTMVA_00009707 | 070_21292DG1496_Bond_ASI_WGS_VA.pdf |
| 2059 | ANTMVA_00009708-ANTMVA_00009712 | 070_21292DG1496__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2060 | ANTMVA_00009713-ANTMVA_00009717 | 103_22272EH9576__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2061 | ANTMVA_00009718-ANTMVA_00009723 | 103_22272EH9576__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2062 | ANTMVA_00009724-ANTMVA_00009726 | 103_22272EH9576_Bond_ASI_WGS_VA.pdf |
| 2063 | ANTMVA_00009727-ANTMVA_00009728 | VA GBD_Sample 121_Claim.pdf |
| 2064 | ANTMVA_00009729-ANTMVA_00009736 | VA GBD_Sample 121_EOB.pdf |
| 2065 | ANTMVA_00009737-ANTMVA_00009738 | VA GBD_Sample 121_Remit.pdf |
| 2066 | ANTMVA_00009739-ANTMVA_00009748 | 071_22343GB5574__Bond_AIS_WGS_VA_EOB_2.pdf |
| 2067 | ANTMVA_00009749-ANTMVA_00009755 | 071_22343GB5574__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2068 | ANTMVA_00009756-ANTMVA_00009760 | 071_22343GB5574__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2069 | ANTMVA_00009761-ANTMVA_00009765 | 071_22343GB5574__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2070 | ANTMVA_00009766-ANTMVA_00009770 | 071_22343GB5574_Bond_ASI_WGS_VA.pdf |

| 2071 | ANTMVA_00009771-ANTMVA_00009772 | VA GBD_Sample 122_Remit.pdf |
| 2072 | ANTMVA_00009773-ANTMVA_00009778 | 022_22336DL3986__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2073 | ANTMVA_00009779-ANTMVA_00009783 | 022_22336DL3986_Bond_ASI_WGS_VA.pdf |
| 2074 | ANTMVA_00009784-ANTMVA_00009785 | VA CAID_Sample 144_Claim Form.docx |
| 2075 | ANTMVA_00009786-ANTMVA_00009787 | VA CAID_Sample 144_Remit.docx |
| 2076 | ANTMVA_00009788-ANTMVA_00009789 | VA GBD_Sample 123_Claim.pdf |
| 2077 | ANTMVA_00009790-ANTMVA_00009801 | VA GBD_Sample 123_EOB.pdf |
| 2078 | ANTMVA_00009802-ANTMVA_00009803 | VA GBD_Sample 123_Remit.pdf |
| 2079 | ANTMVA_00009804-ANTMVA_00009808 | 072_21323EF0417__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2080 | ANTMVA_00009809-ANTMVA_00009811 | 072_21323EF0417_Bond_ASI_WGS_VA.pdf |
| 2081 | ANTMVA_00009812-ANTMVA_00009816 | 072_21323EF0417__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2082 | ANTMVA_00009817-ANTMVA_00009822 | 073_23023DB8928__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2083 | ANTMVA_00009823-ANTMVA_00009827 | 073_23023DB8928__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2084 | ANTMVA_00009828-ANTMVA_00009832 | 073_23023DB8928__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2085 | ANTMVA_00009833-ANTMVA_00009835 | 073_23023DB8928_Bond_ASI_WGS_VA.pdf |
| 2086 | ANTMVA_00009836-ANTMVA_00009837 | VA GBD_Sample 124_Remit.pdf |
| 2087 | ANTMVA_00009838-ANTMVA_00009839 | VA GBD_Sample 125_Claim.pdf |
| 2088 | ANTMVA_00009840-ANTMVA_00009841 | VA GBD_Sample 125_Remit.pdf |
| 2089 | ANTMVA_00009842-ANTMVA_00009854 | 002_22333EE5306__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2090 | ANTMVA_00009855-ANTMVA_00009858 | 002_22333EE5306__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2091 | ANTMVA_00009859-ANTMVA_00009861 | 002_22333EE5306_Bond_ASI_WGS_VA.pdf |
| 2092 | ANTMVA_00009862-ANTMVA_00009874 | 001_22333EE3093__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2093 | ANTMVA_00009875-ANTMVA_00009877 | 001_22333EE3093_Bond_ASI_WGS_VA.pdf |
| 2094 | ANTMVA_00009878-ANTMVA_00009881 | 001_22333EE3093__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2095 | ANTMVA_00009882-ANTMVA_00010029 | 66NECY-01012022-EOC.PDF |
| 2096 | ANTMVA_00010030-ANTMVA_00010177 | 66NEPY-01012022-EOC.PDF |
| 2097 | ANTMVA_00010178-ANTMVA_00010179 | VA GBD_Sample 126_Claim.pdf |
| 2098 | ANTMVA_00010180-ANTMVA_00010181 | VA GBD_Sample 126_Remit.pdf |
| 2099 | ANTMVA_00010182-ANTMVA_00010186 | 028_22353CR8677__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |

| | | |
|---|---|---|
| 2100 | ANTMVA_00010187-ANTMVA_00010191 | 028_22353CR8677__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2101 | ANTMVA_00010192-ANTMVA_00010194 | 028_22353CR8677_Bond_ASI_WGS_VA.pdf |
| 2102 | ANTMVA_00010195-ANTMVA_00010199 | 029_23026DB7379_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2103 | ANTMVA_00010200-ANTMVA_00010202 | 029_23026DB7379_Bond_ASI_WGS_VA.pdf |
| 2104 | ANTMVA_00010203-ANTMVA_00010207 | 026_22333EF9683__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2105 | ANTMVA_00010208-ANTMVA_00010210 | 026_22333EF9683_Bond_AIS_WGS_VA.pdf |
| 2106 | ANTMVA_00010211-ANTMVA_00010215 | 027_22333EF9613_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2107 | ANTMVA_00010216-ANTMVA_00010218 | 027_22333EF9613_Bond_ASI_WGS_VA.pdf |
| 2108 | ANTMVA_00010219-ANTMVA_00010221 | 024_21239EG0483_Bond_ASI_WGS_VA.pdf |
| 2109 | ANTMVA_00010222-ANTMVA_00010226 | 024_21239EG0483_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2110 | ANTMVA_00010227-ANTMVA_00010232 | 025_22333EF9179_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2111 | ANTMVA_00010233-ANTMVA_00010235 | 025_22333EF9179_Bond_ASI_WGS_VA.pdf |
| 2112 | ANTMVA_00010236-ANTMVA_00010240 | 023_20200BB5950_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2113 | ANTMVA_00010241-ANTMVA_00010250 | 004_22335EV6474__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2114 | ANTMVA_00010251-ANTMVA_00010253 | 004_22335EV6474_Bond_ASI_WGS_VA.pdf |
| 2115 | ANTMVA_00010254-ANTMVA_00010257 | 004_22335EV6474__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2116 | ANTMVA_00010258-ANTMVA_00010264 | 003_22335EV5313__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2117 | ANTMVA_00010265-ANTMVA_00010267 | 003_22335EV5313_Bond_ASI_WGS_VA.pdf |
| 2118 | ANTMVA_00010268-ANTMVA_00010270 | 003_22335EV5313__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2119 | ANTMVA_00010271-ANTMVA_00010414 | 5L7BCY-01012021-EOC.PDF |
| 2120 | ANTMVA_00010415-ANTMVA_00010558 | 5L7BPY-01012021-EOC.PDF |
| 2121 | ANTMVA_00010559-ANTMVA_00010560 | VA CAID_Sample 145_Remit.docx |
| 2122 | ANTMVA_00010561-ANTMVA_00010563 | 030_21048DG4498_Bond_ASI_WGS_VA.pdf |
| 2123 | ANTMVA_00010564-ANTMVA_00010568 | 030_21048DG4498__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2124 | ANTMVA_00010569-ANTMVA_00010573 | 031_22172DT4982__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2125 | ANTMVA_00010574-ANTMVA_00010576 | 031_22172DT4982__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2126 | ANTMVA_00010577-ANTMVA_00010580 | 031_22172DT4982_Bond_AIS_WGS_VA.pdf |
| 2127 | ANTMVA_00010581-ANTMVA_00010582 | VA CAID_Sample 146_Remit.docx |
| 2128 | ANTMVA_00010583-ANTMVA_00010592 | 074_22333EE4243__Bond_AIS_WGS_VA_EOB_1.pdf |

| | | |
|---|---|---|
| 2129 | ANTMVA_00010593-ANTMVA_00010597 | 074_22333EE4243__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2130 | ANTMVA_00010598-ANTMVA_00010600 | 074_22333EE4243_Bond_ASI_WGS_VA.pdf |
| 2131 | ANTMVA_00010601-ANTMVA_00010603 | 075_22333EE5867_Bond_ASI_WGS_VA.pdf |
| 2132 | ANTMVA_00010604-ANTMVA_00010608 | 076_21153DZ5666_Bond_AIS_WGS_VA_EOB_1.pdf |
| 2133 | ANTMVA_00010609-ANTMVA_00010612 | 076_21153DZ5666__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2134 | ANTMVA_00010613-ANTMVA_00010615 | 076_21153DZ5666_Bond_ASI_WGS_VA.pdf |
| 2135 | ANTMVA_00010616-ANTMVA_00010625 | 080_23019EJ2242_Bond_AIS_WGS_VA_EOB_1.pdf |
| 2136 | ANTMVA_00010626-ANTMVA_00010630 | 080_23019EJ2242_Bond_ASI_WGS_VA.pdf |
| 2137 | ANTMVA_00010631-ANTMVA_00010633 | 080_23019EJ2242__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2138 | ANTMVA_00010634-ANTMVA_00010636 | 080_23019EJ2242__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2139 | ANTMVA_00010637-ANTMVA_00010646 | 079_23019EJ3881_Bond_AIS_WGS_VA_EOB_1.pdf |
| 2140 | ANTMVA_00010647-ANTMVA_00010651 | 079_23019EJ3881_Bond_ASI_WGS_VA.pdf |
| 2141 | ANTMVA_00010652-ANTMVA_00010654 | 079_23019EJ3881__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2142 | ANTMVA_00010655-ANTMVA_00010657 | 079_23019EJ3881__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2143 | ANTMVA_00010658-ANTMVA_00010667 | 077_23019EJ6224__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2144 | ANTMVA_00010668-ANTMVA_00010672 | 077_23019EJ6224_Bond_ASI_WGS_VA.pdf |
| 2145 | ANTMVA_00010673-ANTMVA_00010675 | 077_23019EJ6224__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2146 | ANTMVA_00010676-ANTMVA_00010678 | 077_23019EJ6224__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2147 | ANTMVA_00010679-ANTMVA_00010688 | 078_23019EJ5422__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2148 | ANTMVA_00010689-ANTMVA_00010693 | 078_23019EJ5422_Bond_ASI_WGS_VA.pdf |
| 2149 | ANTMVA_00010694-ANTMVA_00010696 | 078_23019EJ5422__Bond_AIS_WGS_VA_Remit_1.pdf |
| 2150 | ANTMVA_00010697-ANTMVA_00010699 | 078_23019EJ5422__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2151 | ANTMVA_00010700-ANTMVA_00010705 | 005_20134CE3236__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2152 | ANTMVA_00010706-ANTMVA_00010708 | 005_20134CE3236_Bond_AIS_WGS_VA.pdf |
| 2153 | ANTMVA_00010709-ANTMVA_00010712 | 005_20134CE3236__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2154 | ANTMVA_00010713-ANTMVA_00010850 | 3HAHCY-01012019-EOC.PDF |
| 2155 | ANTMVA_00010851-ANTMVA_00010988 | 3HAHPY-01012019-EOC.PDF |
| 2156 | ANTMVA_00010989-ANTMVA_00010990 | VA GBD_Sample 127_Claim.pdf |
| 2157 | ANTMVA_00010991-ANTMVA_00011000 | VA GBD_Sample 127_EOB.pdf |

| | |
|---|---|
| 2158 ANTMVA_00011001-ANTMVA_00011002 | VA GBD_Sample 127_Remit.pdf |
| 2159 ANTMVA_00011003-ANTMVA_00011007 | 081_21041CZ7229_Bond_AIS_WGS_VA_EOB_1.pdf |
| 2160 ANTMVA_00011008-ANTMVA_00011010 | 081_21041CZ7229_Bond_ASI_WGS_VA.pdf |
| 2161 ANTMVA_00011011-ANTMVA_00011016 | 081_21041CZ7229__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2162 ANTMVA_00011017-ANTMVA_00011022 | 082_23023EB0133__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2163 ANTMVA_00011023-ANTMVA_00011027 | 082_23023EB0133__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2164 ANTMVA_00011028-ANTMVA_00011032 | 082_23023EB0133__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2165 ANTMVA_00011033-ANTMVA_00011035 | 082_23023EB0133_Bond_ASI_WGS_VA.pdf |
| 2166 ANTMVA_00011036-ANTMVA_00011040 | 066_22025FE8978_Bond_ASI_WGS_VA.pdf |
| 2167 ANTMVA_00011041-ANTMVA_00011045 | 066_22025FE8978__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2168 ANTMVA_00011046-ANTMVA_00011051 | 104_23030DM2045__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2169 ANTMVA_00011052-ANTMVA_00011054 | 104_23030DM2045_Bond_ASI_WGS_VA.pdf |
| 2170 ANTMVA_00011055-ANTMVA_00011056 | VA GBD_Sample 128_Claim.pdf |
| 2171 ANTMVA_00011057-ANTMVA_00011064 | VA GBD_Sample 128_EOB.pdf |
| 2172 ANTMVA_00011065-ANTMVA_00011066 | VA GBD_Sample 128_Remit.pdf |
| 2173 ANTMVA_00011067-ANTMVA_00011072 | 083_23030DW2124_Bond_ASI_WGS_VA.pdf |
| 2174 ANTMVA_00011073-ANTMVA_00011078 | 032_22333EF7980_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2175 ANTMVA_00011079-ANTMVA_00011081 | 032_22333EF7980_Bond_ASI_WGS_VA.pdf |
| 2176 ANTMVA_00011082-ANTMVA_00011085 | 033_20261CU3730_Bond_ASI_WGS_VA.pdf |
| 2177 ANTMVA_00011086-ANTMVA_00011089 | 034_21089DB5773_Bond_ASI_WGS_VA.pdf |
| 2178 ANTMVA_00011090-ANTMVA_00011093 | 035_23013DE0537_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2179 ANTMVA_00011094-ANTMVA_00011097 | 035_23013DE0537__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2180 ANTMVA_00011098-ANTMVA_00011101 | 035_23013DE0537_Bond_ASI_WGS_VA.pdf |
| 2181 ANTMVA_00011102-ANTMVA_00011110 | 084_22333ED5480__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2182 ANTMVA_00011111-ANTMVA_00011116 | 084_22333ED5480__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2183 ANTMVA_00011117-ANTMVA_00011124 | 084_22333ED5480__Bond_AIS_WGS_VA_EOB_2.pdf |
| 2184 ANTMVA_00011125-ANTMVA_00011129 | 084_22333ED5480__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2185 ANTMVA_00011130-ANTMVA_00011132 | 084_22333ED5480_Bond_ASI_WGS_VA.pdf |
| 2186 ANTMVA_00011133-ANTMVA_00011134 | VA GBD_Sample 130_Remit.pdf |

| | |
|---|---|
| 2187 ANTMVA_00011135-ANTMVA_00011136 | 2022333EF7946.F4BBE86F-C32A-4A16-A2D3-B3CCCC3D0443.0.octet-stream |
| 2188 ANTMVA_00011137-ANTMVA_00011141 | 037_22333EF7947__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2189 ANTMVA_00011142-ANTMVA_00011144 | 037_22333EF7947_Bond_ASI_WGS_VA.pdf |
| 2190 ANTMVA_00011145-ANTMVA_00011147 | 038_21228FB6198_Bond_ASI_WGS_VA.pdf |
| 2191 ANTMVA_00011148-ANTMVA_00011152 | 038_21228FB6198__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2192 ANTMVA_00011153-ANTMVA_00011157 | 038_21228FB6198__Bond_AIS_WGS_VA_Remit_4_Redacted.pdf |
| 2193 ANTMVA_00011158-ANTMVA_00011161 | 038_21228FB6198__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2194 ANTMVA_00011162-ANTMVA_00011165 | 038_21228FB6198__Bond_AIS_WGS_VA_Remit_3_Redacted.pdf |
| 2195 ANTMVA_00011166-ANTMVA_00011170 | 036_22333EF7946__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2196 ANTMVA_00011171-ANTMVA_00011173 | 036_22333EF7946_Bond_ASI_WGS_VA.pdf |
| 2197 ANTMVA_00011174-ANTMVA_00011175 | VA CAID_Sample 132_Remit.docx |
| 2198 ANTMVA_00011176-ANTMVA_00011184 | 085_21153DZ5920__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2199 ANTMVA_00011185-ANTMVA_00011187 | 085_21153DZ5920_Bond_AIS_WGS_VA.pdf |
| 2200 ANTMVA_00011188-ANTMVA_00011192 | 085_21153DZ5920__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2201 ANTMVA_00011193-ANTMVA_00011202 | 086_22333EE4461__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2202 ANTMVA_00011203-ANTMVA_00011211 | 086_22333EE4461__Bond_AIS_WGS_VA_EOB_2.pdf |
| 2203 ANTMVA_00011212-ANTMVA_00011216 | 086_22333EE4461__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2204 ANTMVA_00011217-ANTMVA_00011222 | 086_22333EE4461__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2205 ANTMVA_00011223-ANTMVA_00011225 | 086_22333EE4461_Bond_ASI_WGS_VA.pdf |
| 2206 ANTMVA_00011226-ANTMVA_00011235 | 087_22333EE6535__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2207 ANTMVA_00011236-ANTMVA_00011240 | 087_22333EE6535__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2208 ANTMVA_00011241-ANTMVA_00011243 | 087_22333EE6535_Bond_ASI_WGS_VA.pdf |
| 2209 ANTMVA_00011244-ANTMVA_00011248 | 039_22333EF8429__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2210 ANTMVA_00011249-ANTMVA_00011251 | 039_22333EF8429_Bond_AIS_WGS_VA.pdf |
| 2211 ANTMVA_00011252-ANTMVA_00011255 | 041_23013DE0720__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2212 ANTMVA_00011256-ANTMVA_00011260 | 041_23013DE0720_Bond_ASI_WGS_VA.pdf |
| 2213 ANTMVA_00011261-ANTMVA_00011264 | 041_23013DE0720_Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2214 ANTMVA_00011265-ANTMVA_00011279 | 105_22333EE6650__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2215 ANTMVA_00011280-ANTMVA_00011284 | 105_22333EE6650__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |

| | | |
|---|---|---|
| 2216 | ANTMVA_00011285-ANTMVA_00011287 | 105_22333EE6650_Bond_ASI_WGS_VA.pdf |
| 2217 | ANTMVA_00011288-ANTMVA_00011302 | 106_22333EE3391__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2218 | ANTMVA_00011303-ANTMVA_00011307 | 106_22333EE3391__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2219 | ANTMVA_00011308-ANTMVA_00011310 | 106_22333EE3391_Bond_ASI_WGS_VA.pdf |
| 2220 | ANTMVA_00011311-ANTMVA_00011315 | 042_22333EF7324__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2221 | ANTMVA_00011316-ANTMVA_00011318 | 042_22333EF7324_Bond_ASI_WGS_VA.pdf |
| 2222 | ANTMVA_00011319-ANTMVA_00011323 | 043_23107BW6558__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2223 | ANTMVA_00011324-ANTMVA_00011326 | 043_23107BW6558_Bond_ASI_WGS_VA.pdf |
| 2224 | ANTMVA_00011327-ANTMVA_00011331 | 044_23018DT7950__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2225 | ANTMVA_00011332-ANTMVA_00011336 | 044_23018DT7950_Bond_ASI_WGS_VA.pdf |
| 2226 | ANTMVA_00011337-ANTMVA_00011341 | 045_23030DK5003__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2227 | ANTMVA_00011342-ANTMVA_00011346 | 045_23030DK5003_Bond_ASI_WGS_VA.pdf |
| 2228 | ANTMVA_00011347-ANTMVA_00011352 | 006_21263ED0779_Bond_AIS_WGS_VA_EOB_1.pdf |
| 2229 | ANTMVA_00011353-ANTMVA_00011358 | 006_21263ED0779_Bond_AIS_WGS_VA_EOB_2.pdf |
| 2230 | ANTMVA_00011359-ANTMVA_00011361 | 006_21263ED0779_Bond_ASI_WGS_VA.pdf |
| 2231 | ANTMVA_00011362-ANTMVA_00011364 | 006_21263ED0779__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2232 | ANTMVA_00011365-ANTMVA_00011366 | 006_21263ED0779__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2233 | ANTMVA_00011367-ANTMVA_00011374 | 007_23107BZ2706__Bond_AIS_WGS_VA_EOB_2.pdf |
| 2234 | ANTMVA_00011375-ANTMVA_00011381 | 007_23107BZ2706__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2235 | ANTMVA_00011382-ANTMVA_00011384 | 007_23107BZ2706_Bond_ASI_WGS_VA.pdf |
| 2236 | ANTMVA_00011385-ANTMVA_00011388 | 007_23107BZ2706__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2237 | ANTMVA_00011389-ANTMVA_00011537 | 66MGPY-01012022-EOC.PDF |
| 2238 | ANTMVA_00011538-ANTMVA_00011686 | 66MGCY-01012022-EOC.PDF |
| 2239 | ANTMVA_00011687-ANTMVA_00011830 | 5L89CY-01012021-EOC.PDF |
| 2240 | ANTMVA_00011831-ANTMVA_00011974 | 5L89PY-01012021-EOC.PDF |
| 2241 | ANTMVA_00011975-ANTMVA_00011976 | VA GBD_Sample 134_Claim.pdf |
| 2242 | ANTMVA_00011977-ANTMVA_00011978 | VA GBD_Sample 134_Remit.pdf |
| 2243 | ANTMVA_00011979-ANTMVA_00011982 | 049_22284EV0702__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2244 | ANTMVA_00011983-ANTMVA_00011985 | 049_22284EV0702_Bond_ASI_WGS_VA.pdf |

| 2245 | ANTMVA_00011986-ANTMVA_00011990 | 050_23094DU8704__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2246 | ANTMVA_00011991-ANTMVA_00011993 | 050_23094DU8704_Bond_ASI_WGS_VA.pdf |
| 2247 | ANTMVA_00011994-ANTMVA_00011999 | 051_23028BT6333_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2248 | ANTMVA_00012000-ANTMVA_00012003 | 051_23028BT6333_Bond_ASI_WGS_VA.pdf |
| 2249 | ANTMVA_00012004-ANTMVA_00012006 | 046_20134CE7560_Bond_ASI_WGS_VA.pdf |
| 2250 | ANTMVA_00012007-ANTMVA_00012010 | 046_20134CE7560_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2251 | ANTMVA_00012011-ANTMVA_00012015 | 047_22333EF9065_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2252 | ANTMVA_00012016-ANTMVA_00012018 | 047_22333EF9065_Bond_ASI_WGS_VA.pdf |
| 2253 | ANTMVA_00012019-ANTMVA_00012024 | 048_22333EF9796__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2254 | ANTMVA_00012025-ANTMVA_00012027 | 048_22333EF9796_Bond_ASI_WGS_VA.pdf |
| 2255 | ANTMVA_00012028-ANTMVA_00012030 | 107_21075DK1712_Bond_ASI_WGS_VA.pdf |
| 2256 | ANTMVA_00012031-ANTMVA_00012036 | 107_21075DK1712_Bond_AIS_WGS_VA_EOB_1.pdf |
| 2257 | ANTMVA_00012037-ANTMVA_00012040 | 107_21075DK1712__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2258 | ANTMVA_00012041-ANTMVA_00012047 | 108_23024GB0954__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2259 | ANTMVA_00012048-ANTMVA_00012052 | 108_23024GB0954_Bond_ASI_WGS_VA.pdf |
| 2260 | ANTMVA_00012053-ANTMVA_00012054 | 108_23024GB0954__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2261 | ANTMVA_00012055-ANTMVA_00012058 | 068_21014CW8628__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2262 | ANTMVA_00012059-ANTMVA_00012064 | 069_22040DD5461__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2263 | ANTMVA_00012065-ANTMVA_00012068 | 069_22040DD5461__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2264 | ANTMVA_00012069-ANTMVA_00012070 | VA GBD_Sample 137_Claim.pdf |
| 2265 | ANTMVA_00012071-ANTMVA_00012090 | VA GBD_Sample 137_EOB.pdf |
| 2266 | ANTMVA_00012091-ANTMVA_00012092 | VA GBD_Sample 137_Remit.pdf |
| 2267 | ANTMVA_00012093-ANTMVA_00012110 | 109_22333EE3371__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2268 | ANTMVA_00012111-ANTMVA_00012115 | 109_22333EE3371__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2269 | ANTMVA_00012116-ANTMVA_00012118 | 109_22333EE3371_Bond_ASI_WGS_VA.pdf |
| 2270 | ANTMVA_00012119-ANTMVA_00012132 | 088_22333ED3793__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2271 | ANTMVA_00012133-ANTMVA_00012137 | 088_22333ED3793__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2272 | ANTMVA_00012138-ANTMVA_00012140 | 088_22333ED3793_Bond_ASI_WGS_VA.pdf |
| 2273 | ANTMVA_00012141-ANTMVA_00012145 | 089_21174CN0810_Bond_ASI_WGS_VA.pdf |

| | |
|---|---|
| 2274 ANTMVA_00012146-ANTMVA_00012152 | 089_21174CN0810__Bond_AIS_WGS_VA_EOB_2.pdf |
| 2275 ANTMVA_00012153-ANTMVA_00012158 | 089_21174CN0810__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2276 ANTMVA_00012159-ANTMVA_00012162 | 089_21174CN0810__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2277 ANTMVA_00012163-ANTMVA_00012167 | 089_21174CN0810__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2278 ANTMVA_00012168-ANTMVA_00012174 | 090_23018DT4222__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2279 ANTMVA_00012175-ANTMVA_00012181 | 090_23018DT4222__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2280 ANTMVA_00012182-ANTMVA_00012186 | 090_23018DT4222_Bond_ASI_WGS_VA.pdf |
| 2281 ANTMVA_00012187-ANTMVA_00012191 | 090_23018DT4222__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2282 ANTMVA_00012192-ANTMVA_00012194 | 053_21099CV7460_Bond_ASI_WGS_VA.pdf |
| 2283 ANTMVA_00012195-ANTMVA_00012200 | 053_21099CV7460__Bond_AIS_WGS_VA_Remit_3_Redacted.pdf |
| 2284 ANTMVA_00012201-ANTMVA_00012205 | 053_21099CV7460__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2285 ANTMVA_00012206-ANTMVA_00012210 | 053_21099CV7460__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2286 ANTMVA_00012211-ANTMVA_00012213 | 052_20204CK8988_Bond_AIS_WGS_VA.pdf |
| 2287 ANTMVA_00012214-ANTMVA_00012219 | 052_20204CK8988__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2288 ANTMVA_00012220-ANTMVA_00012225 | 010_21274EL7272__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2289 ANTMVA_00012226-ANTMVA_00012228 | 010_21274EL7272_Bond_ASI_WGS_VA.pdf |
| 2290 ANTMVA_00012229-ANTMVA_00012233 | 010_21274EL7272__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2291 ANTMVA_00012234-ANTMVA_00012240 | 011_23031DY3132__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2292 ANTMVA_00012241-ANTMVA_00012245 | 011_23031DY3132__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2293 ANTMVA_00012246-ANTMVA_00012248 | 011_23031DY3132_Bond_ASI_WGS_VA.pdf |
| 2294 ANTMVA_00012249-ANTMVA_00012261 | 008_22333ED4445__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2295 ANTMVA_00012262-ANTMVA_00012266 | 008_22333ED4445__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2296 ANTMVA_00012267-ANTMVA_00012269 | 008_22333ED4445_Bond_ASI_WGS_VA.pdf |
| 2297 ANTMVA_00012270-ANTMVA_00012275 | 009_21211DH9526__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2298 ANTMVA_00012276-ANTMVA_00012278 | 009_21211DH9526_Bond_ASI_WGS_VA.pdf |
| 2299 ANTMVA_00012279-ANTMVA_00012282 | 009_21211DH9526__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2300 ANTMVA_00012283-ANTMVA_00012428 | 5L6RPY-01012021-EOC.PDF |
| 2301 ANTMVA_00012429-ANTMVA_00012574 | 5L6RCY-01012021-EOC.PDF |
| 2302 ANTMVA_00012575-ANTMVA_00012722 | 66NGPY-01012022-EOC.PDF |

| | |
|---|---|
| 2303 ANTMVA_00012723-ANTMVA_00012725 | 092_23107BZ3359_Bond_ASI_WGS_VA.pdf |
| 2304 ANTMVA_00012726-ANTMVA_00012736 | 091_23023EE2189__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2305 ANTMVA_00012737-ANTMVA_00012741 | 091_23023EE2189__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2306 ANTMVA_00012742-ANTMVA_00012744 | 091_23023EE2189_Bond_ASI_WGS_VA.pdf |
| 2307 ANTMVA_00012745-ANTMVA_00012750 | 093_22040DD5196__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2308 ANTMVA_00012751-ANTMVA_00012757 | 093_22040DD5196__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2309 ANTMVA_00012758-ANTMVA_00012760 | 093_22040DD5196_Bond_ASI_WGS_VA.pdf |
| 2310 ANTMVA_00012761-ANTMVA_00012767 | 110_23027DD8719__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2311 ANTMVA_00012768-ANTMVA_00012773 | 110_23027DD8719__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2312 ANTMVA_00012774-ANTMVA_00012776 | 110_23027DD8719_Bond_ASI_WGS_VA.pdf |
| 2313 ANTMVA_00012777-ANTMVA_00012782 | 054_23107ET5814__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2314 ANTMVA_00012783-ANTMVA_00012785 | 054_23107ET5814_Bond_ASI_WGS_VA.pdf |
| 2315 ANTMVA_00012786-ANTMVA_00012790 | 055_22344CF8373_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2316 ANTMVA_00012791-ANTMVA_00012793 | 055_22344CF8373_Bond_ASI_WGS_VA.pdf |
| 2317 ANTMVA_00012794-ANTMVA_00012804 | 094_22333EE5272__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2318 ANTMVA_00012805-ANTMVA_00012809 | 094_22333EE5272__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2319 ANTMVA_00012810-ANTMVA_00012812 | 094_22333EE5272_Bond_AIS_WGS_VA.pdf |
| 2320 ANTMVA_00012813-ANTMVA_00012819 | 020_23088DW8307__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2321 ANTMVA_00012820-ANTMVA_00012824 | 020_23088DW8307_Bond_ASI_WGS_VA.pdf |
| 2322 ANTMVA_00012825-ANTMVA_00012826 | 020_23088DW8307_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2323 ANTMVA_00012827-ANTMVA_00012835 | 012_21356DM9086__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2324 ANTMVA_00012836-ANTMVA_00012840 | 012_21356DM9086_Bond_ASI_WGS_VA.pdf |
| 2325 ANTMVA_00012841-ANTMVA_00012845 | 012_21356DM9086__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2326 ANTMVA_00012846-ANTMVA_00012855 | 013_22344EA1710__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2327 ANTMVA_00012856-ANTMVA_00012860 | 013_22344EA1710__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2328 ANTMVA_00012861-ANTMVA_00012865 | 013_22344EA1710_Bond_ASI_WGS_VA.pdf |
| 2329 ANTMVA_00012866-ANTMVA_00012871 | 014_21124DJ4391_Bond_AIS_WGS_VA_EOB_1.pdf |
| 2330 ANTMVA_00012872-ANTMVA_00012876 | 014_21124DJ4391_Bond_ASI_WGS_VA.pdf |
| 2331 ANTMVA_00012877-ANTMVA_00012880 | 014_21124DJ4391__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |

| | |
|---|---|
| 2332 ANTMVA_00012881-ANTMVA_00012887 | 015_23023EF0424__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2333 ANTMVA_00012888-ANTMVA_00012891 | 015_23023EF0424__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2334 ANTMVA_00012892-ANTMVA_00012896 | 015_23023EF0424_Bond_ASI_WGS_VA.pdf |
| 2335 ANTMVA_00012897-ANTMVA_00012906 | 016_23023EE3501__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2336 ANTMVA_00012907-ANTMVA_00012911 | 016_23023EE3501__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2337 ANTMVA_00012912-ANTMVA_00012916 | 016_23023EE3501__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2338 ANTMVA_00012917-ANTMVA_00012921 | 016_23023EE3501_Bond_ASI_WGS_VA.pdf |
| 2339 ANTMVA_00012922-ANTMVA_00012928 | 017_23018EH0464__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2340 ANTMVA_00012929-ANTMVA_00012933 | 017_23018EH0464__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2341 ANTMVA_00012934-ANTMVA_00012938 | 017_23018EH0464__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2342 ANTMVA_00012939-ANTMVA_00012943 | 017_23018EH0464_Bond_ASI_WGS_VA.pdf |
| 2343 ANTMVA_00012944-ANTMVA_00012950 | 018_22333ED4107__Bond_AIS_WGS_VA_EOB_2.pdf |
| 2344 ANTMVA_00012951-ANTMVA_00012957 | 018_22333ED4107__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2345 ANTMVA_00012958-ANTMVA_00012964 | 018_22333ED4107__Bond_AIS_WGS_VA_EOB_3.pdf |
| 2346 ANTMVA_00012965-ANTMVA_00012968 | 018_22333ED4107__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2347 ANTMVA_00012969-ANTMVA_00012973 | 018_22333ED4107__Bond_AIS_WGS_VA_Remit_3_Redacted.pdf |
| 2348 ANTMVA_00012974-ANTMVA_00012978 | 018_22333ED4107_Bond_ASI_WGS_VA.pdf |
| 2349 ANTMVA_00012979-ANTMVA_00012980 | 018_22333ED4107__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2350 ANTMVA_00012981-ANTMVA_00012987 | 019_23027DD6693__Bond_AIS_WGS_VA_EOB_2.pdf |
| 2351 ANTMVA_00012988-ANTMVA_00012994 | 019_23027DD6693__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2352 ANTMVA_00012995-ANTMVA_00012999 | 019_23027DD6693__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2353 ANTMVA_00013000-ANTMVA_00013003 | 019_23027DD6693__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2354 ANTMVA_00013004-ANTMVA_00013008 | 019_23027DD6693_Bond_ASI_WGS_VA.pdf |
| 2355 ANTMVA_00013009-ANTMVA_00013156 | 66NGCY-01012022-EOC.PDF |
| 2356 ANTMVA_00013157-ANTMVA_00013302 | 5L77CY-01012021-EOC.PDF |
| 2357 ANTMVA_00013303-ANTMVA_00013448 | 5L77PY-01012021-EOC.PDF |
| 2358 ANTMVA_00013449-ANTMVA_00013590 | 4ABSCY-01012020-EOC.PDF |
| 2359 ANTMVA_00013591-ANTMVA_00013732 | 4ABSPY-01012020-EOC.PDF |
| 2360 ANTMVA_00013733-ANTMVA_00013734 | 2023107BX1337.C82C9935-E9BD-4844-ACB3-577CC266EE62.0.octet-stream |

| | | |
|---|---|---|
| 2361 ANTMVA_00013735-ANTMVA_00013739 | 056_23107BX1337__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2362 ANTMVA_00013740-ANTMVA_00013742 | 056_23107BX1337_Bond_ASI_WGS_VA.pdf |
| 2363 ANTMVA_00013743-ANTMVA_00013751 | 095_22333ED5560_Bond_AIS_VA_EOB_1.pdf |
| 2364 ANTMVA_00013752-ANTMVA_00013754 | 095_22333ED5560_Bond_ASI_WGS_VA.pdf |
| 2365 ANTMVA_00013755-ANTMVA_00013758 | 095_22333ED5560__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2366 ANTMVA_00013759-ANTMVA_00013765 | 111_22333EE4170__Bond_AIS_WGS_VA_EOB_2.pdf |
| 2367 ANTMVA_00013766-ANTMVA_00013776 | 111_22333EE4170__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2368 ANTMVA_00013777-ANTMVA_00013779 | 111_22333EE4170_Bond_ASI_WGS_VA.pdf |
| 2369 ANTMVA_00013780-ANTMVA_00013783 | 111_22333EE4170__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2370 ANTMVA_00013784-ANTMVA_00013786 | 111_22333EE4170__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2371 ANTMVA_00013787-ANTMVA_00013792 | 112_23018EI3452__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2372 ANTMVA_00013793-ANTMVA_00013795 | 112_23018EI3452_Bond_ASI_WGS_VA.pdf |
| 2373 ANTMVA_00013796-ANTMVA_00013798 | 112_23018EI3452__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2374 ANTMVA_00013799-ANTMVA_00013801 | 112_23018EI3452__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2375 ANTMVA_00013802-ANTMVA_00013807 | 113_23018EI3081__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2376 ANTMVA_00013808-ANTMVA_00013810 | 113_23018EI3081_Bond_ASI_WGS_VA.pdf |
| 2377 ANTMVA_00013811-ANTMVA_00013813 | 113_23018EI3081__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2378 ANTMVA_00013814-ANTMVA_00013816 | 113_23018EI3081__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2379 ANTMVA_00013817-ANTMVA_00013822 | 114_21306DI0042__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2380 ANTMVA_00013823-ANTMVA_00013825 | 114_21306DI0042_Bond_ASI_WGS_VA.pdf |
| 2381 ANTMVA_00013826-ANTMVA_00013829 | 114_21306DI0042__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2382 ANTMVA_00013830-ANTMVA_00013832 | 115_21152DD7332_Bond_ASI_WGS_VA.pdf |
| 2383 ANTMVA_00013833-ANTMVA_00013838 | 115_21152DD7332__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2384 ANTMVA_00013839-ANTMVA_00013843 | 115_21152DD7332__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2385 ANTMVA_00013844-ANTMVA_00013850 | 096_23107BZ6800__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2386 ANTMVA_00013851-ANTMVA_00013853 | 096_23107BZ6800_Bond_ASI_WGS_VA.pdf |
| 2387 ANTMVA_00013854-ANTMVA_00013856 | 096_23107BZ6800__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2388 ANTMVA_00013857-ANTMVA_00013858 | VA GBD_Sample 138_Remit.pdf |
| 2389 ANTMVA_00013859-ANTMVA_00013864 | 021_23105CO7713__Bond_AIS_WGS_VA.pdf |

| | | |
|---|---|---|
| 2390 | ANTMVA_00013865-ANTMVA_00014012 | 66N2PY-01012022-EOC.PDF |
| 2391 | ANTMVA_00014013-ANTMVA_00014160 | 66N2CY-01012022-EOC.PDF |
| 2392 | ANTMVA_00014161-ANTMVA_00014162 | VA GBD_Sample 139_Claim.pdf |
| 2393 | ANTMVA_00014163-ANTMVA_00014164 | VA GBD_Sample 139_Remit.pdf |
| 2394 | ANTMVA_00014165-ANTMVA_00014166 | VA GBD_Sample 140_Claim.pdf |
| 2395 | ANTMVA_00014167-ANTMVA_00014186 | VA GBD_Sample 140_EOB.pdf |
| 2396 | ANTMVA_00014187-ANTMVA_00014188 | VA GBD_Sample 140_Remit.pdf |
| 2397 | ANTMVA_00014189-ANTMVA_00014190 | VA GBD_Sample 141_Remit.pdf |
| 2398 | ANTMVA_00014191-ANTMVA_00014196 | 097_20274DV6576__Bond_AIS_WGS_VA_EOB_3.pdf |
| 2399 | ANTMVA_00014197-ANTMVA_00014202 | 097_20274DV6576__Bond_AIS_WGS_VA_EOB_4.pdf |
| 2400 | ANTMVA_00014203-ANTMVA_00014207 | 097_20274DV6576__Bond_AIS_WGS_VA_EOB_2.pdf |
| 2401 | ANTMVA_00014208-ANTMVA_00014212 | 097_20274DV6576_Bond_ASI_WGS_VA.pdf |
| 2402 | ANTMVA_00014213-ANTMVA_00014218 | 097_20274DV6576__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2403 | ANTMVA_00014219-ANTMVA_00014222 | 097_20274DV6576__Bond_AIS_WGS_VA_Remit_3_Redacted.pdf |
| 2404 | ANTMVA_00014223-ANTMVA_00014227 | 097_20274DV6576__Bond_AIS_WGS_VA_Remit_4_Redacted.pdf |
| 2405 | ANTMVA_00014228-ANTMVA_00014231 | 097_20274DV6576__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2406 | ANTMVA_00014232-ANTMVA_00014235 | 097_20274DV6576__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2407 | ANTMVA_00014236-ANTMVA_00014240 | 098_20363DE4901__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2408 | ANTMVA_00014241-ANTMVA_00014245 | 098_20363DE4901_Bond_ASI_WGS_VA.pdf |
| 2409 | ANTMVA_00014246-ANTMVA_00014249 | 098_20363DE4901_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2410 | ANTMVA_00014250-ANTMVA_00014254 | 057_22333EF9477_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2411 | ANTMVA_00014255-ANTMVA_00014257 | 057_22333EF9477_Bond_ASI_WGS_VA.pdf |
| 2412 | ANTMVA_00014258-ANTMVA_00014262 | 058_22333EF9647__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2413 | ANTMVA_00014263-ANTMVA_00014265 | 058_22333EF9647_Bond_AIS_WGS_VA.pdf |
| 2414 | ANTMVA_00014266-ANTMVA_00014268 | 059_21120DA8677_Bond_ASI_WGS_VA.pdf |
| 2415 | ANTMVA_00014269-ANTMVA_00014274 | 059_21120DA8677__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2416 | ANTMVA_00014275-ANTMVA_00014278 | 059_21120DA8677__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2417 | ANTMVA_00014279-ANTMVA_00014290 | 099_22333EE3995__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2418 | ANTMVA_00014291-ANTMVA_00014293 | 099_22333EE3995_Bond_ASI_WGS_VA.pdf |

| | | |
|---|---|---|
| 2419 | ANTMVA_00014294-ANTMVA_00014298 | 099_22333EE3995__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2420 | ANTMVA_00014299-ANTMVA_00014310 | 100_22333EE6096__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2421 | ANTMVA_00014311-ANTMVA_00014313 | 100_22333EE6096_Bond_ASI_WGS_VA.pdf |
| 2422 | ANTMVA_00014314-ANTMVA_00014317 | 100_22333EE6096__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2423 | ANTMVA_00014318-ANTMVA_00014324 | 101_21263ED0698__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2424 | ANTMVA_00014325-ANTMVA_00014327 | 101_21263ED0698_Bond_ASI_WGS_VA.pdf |
| 2425 | ANTMVA_00014328-ANTMVA_00014331 | 101_21263ED0698__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2426 | ANTMVA_00014332-ANTMVA_00014333 | VA CAID_Sample 142_Claim Form.docx |
| 2427 | ANTMVA_00014334-ANTMVA_00014335 | VA CAID_Sample 142_Remit.docx |
| 2428 | ANTMVA_00014336-ANTMVA_00014345 | 102_22041CV3432__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2429 | ANTMVA_00014346-ANTMVA_00014348 | 102_22041CV3432_Bond_ASI_WGS_VA.pdf |
| 2430 | ANTMVA_00014349-ANTMVA_00014353 | 102_22041CV3432__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2431 | ANTMVA_00014354-ANTMVA_00014356 | 060_21153DY1631_Bond_AIS_WGS_VA.pdf |
| 2432 | ANTMVA_00014357-ANTMVA_00014361 | 060_21153DY1631__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2433 | ANTMVA_00014362-ANTMVA_00014366 | 061_21244EI0217_Bond_ASI_WGS_VA.pdf |
| 2434 | ANTMVA_00014367-ANTMVA_00014369 | 061_21244EI0217__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2435 | ANTMVA_00014370-ANTMVA_00014372 | 116_22333EE3251_Bond_AIS_WGS_VA.pdf |
| 2436 | ANTMVA_00014373-ANTMVA_00014377 | 062_23032EO1077__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2437 | ANTMVA_00014378-ANTMVA_00014380 | 062_23032EO1077_Bond_ASI_WGS_VA.pdf |
| 2438 | ANTMVA_00014381-ANTMVA_00014383 | 063_20175CE5399_Bond_AIS_WGS_VA.pdf |
| 2439 | ANTMVA_00014384-ANTMVA_00014388 | 063_20175CE5399_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2440 | ANTMVA_00014389-ANTMVA_00014394 | 064_22333EF9322__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2441 | ANTMVA_00014395-ANTMVA_00014397 | 064_22333EF9322_Bond_ASI_WGS_VA.pdf |
| 2442 | ANTMVA_00014398-ANTMVA_00014402 | 065_22333EF9450_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2443 | ANTMVA_00014403-ANTMVA_00014405 | 065_22333EF9450_Bond_ASI_WGS_VA.pdf |
| 2444 | ANTMVA_00014406-ANTMVA_00014406 | VA CAID_Sample 143_Remit.docx |
| 2445 | ANTMVA_00014407-ANTMVA_00014408 | 2022333ED3789.D342ADCF-4313-45CC-85EF-525041F49C37.0.octet-stream |
| 2446 | ANTMVA_00014409-ANTMVA_00014415 | 117_22333ED3789__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2447 | ANTMVA_00014416-ANTMVA_00014420 | 117_22333ED3789__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |

| | |
|---|---|
| 2448 ANTMVA_00014421-ANTMVA_00014423 | 117_22333ED3789_Bond_ASI_WGS_VA.pdf |
| 2449 ANTMVA_00014424-ANTMVA_00014426 | 118_23032FM2572_Bond_ASI_WGS_VA.pdf |
| 2450 ANTMVA_00014427-ANTMVA_00014440 | 119_23013DD7009_Bond_AIS_WGS_VA_EOB_1.pdf |
| 2451 ANTMVA_00014441-ANTMVA_00014446 | 119_23013DD7009_Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2452 ANTMVA_00014447-ANTMVA_00014450 | 119_23013DD7009_Bond_ASI_WGS_VA.pdf |
| 2453 ANTMVA_00014451-ANTMVA_00014459 | 120_22333EE5965__Bond_AIS_WGS_VA_EOB_2.pdf |
| 2454 ANTMVA_00014460-ANTMVA_00014469 | 120_22333EE5965__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2455 ANTMVA_00014470-ANTMVA_00014474 | 120_22333EE5965__Bond_AIS_WGS_VA_Remit_1_Redacted.pdf |
| 2456 ANTMVA_00014475-ANTMVA_00014480 | 120_22333EE5965__Bond_AIS_WGS_VA_Remit_2_Redacted.pdf |
| 2457 ANTMVA_00014481-ANTMVA_00014483 | 120_22333EE5965_Bond_ASI_WGS_VA.pdf |
| 2458 ANTMVA_00014484-ANTMVA_00014525 | 002_200137261500_VA litigation_EOB_1.pdf |
| 2459 ANTMVA_00014526-ANTMVA_00014533 | 002_200137261500_VA litigation_EOB_2.pdf |
| 2460 ANTMVA_00014534-ANTMVA_00014542 | 002_200137261500_VA litigation_Remit_1.pdf |
| 2461 ANTMVA_00014543-ANTMVA_00014584 | VA GBD_Sample 122_EOB.pdf |
| 2462 ANTMVA_00014585-ANTMVA_00014714 | 3UX8_20211001_20221231_HLHT_PY_EOC_en_ (1).docx |
| 2463 ANTMVA_00014715-ANTMVA_00014726 | VA GBD_Sample 124_EOB.pdf |
| 2464 ANTMVA_00014727-ANTMVA_00014729 | 023_20200BB5950_Bond_ASI_WGS_VA.pdf |
| 2465 ANTMVA_00014730-ANTMVA_00014764 | 009_225069208500_VA litigation_Remit_1.pdf |
| 2466 ANTMVA_00014765-ANTMVA_00014773 | 104_23030DM2045__Bond_AIS_WGS_VA_EOB_1.pdf |
| 2467 ANTMVA_00014774-ANTMVA_00014774 | VA CAID_Sample 129_EOB.docx |
| 2468 ANTMVA_00014775-ANTMVA_00014776 | VA CAID_Sample 129_Remit.docx |
| 2469 ANTMVA_00014777-ANTMVA_00014887 | Draft Allegiant PPO Pre 65 Retirees Pkg 009 N1RV 2022 (1).docx |
| 2470 ANTMVA_00014888-ANTMVA_00014895 | VA GBD_Sample 130_EOB.pdf |
| 2471 ANTMVA_00014896-ANTMVA_00014896 | VA CAID_Sample 133_Remit.docx |
| 2472 ANTMVA_00014897-ANTMVA_00014908 | 022_239676605200_VA litigation_Remit_1.pdf |
| 2473 ANTMVA_00014909-ANTMVA_00014910 | VA CAID_Sample 136_Claim Form.docx |
| 2474 ANTMVA_00014911-ANTMVA_00014912 | VA CAID_Sample 136_Remit.docx |
| 2475 ANTMVA_00014913-ANTMVA_00015041 | Anthem_HealthKeepers_POS_OA_10_10__3000_Rx__10__40__70_20__VA_POS_Large_6GB7_10_01_2021_L03319M001_L03319_English (1).pdf |
| 2476 ANTMVA_00015042-ANTMVA_00015053 | VA GBD_Sample 141_EOB.pdf |

| | | |
|---|---|---|
| 2477 | ANTMVA_00015054-ANTMVA_00015182 | Anthem_HealthKeepers_POS_OA_25_30__5000_Rx__10__40__60_20__VA_POS_Large_3ZF4_01_01_2020_073072M001_073072_English (1).pdf |
| 2478 | ANTMVA_00015183-ANTMVA_00015191 | Frederick County ASO Amendment 2022 [v1].docx |
| 2479 | ANTMVA_00015192-ANTMVA_00015192 | Frederick_County_REN_009784_Administrative Services Agreement (ASO)_20220101.docx |
| 2480 | ANTMVA_00015193-ANTMVA_00015218 | Spotsylvania 2010 Admin Services Agreement-signed.pdf |
| 2481 | ANTMVA_00015219-ANTMVA_00015247 | Spotsylvania County Schools ASO Amendment 2022 [v1].docx |
| 2482 | ANTMVA_00015248-ANTMVA_00015274 | Spotsylvania County Schools ASO Amendment 2021 [v1].docx |
| 2483 | ANTMVA_00015275-ANTMVA_00015309 | PWC Gov Park and Authority 2022 Amendment [fully executed] 11102022.pdf |
| 2484 | ANTMVA_00015310-ANTMVA_00015318 | Prince William County Government Park and Authority ASO Amendment 2021 [v1].docx |
| 2485 | ANTMVA_00015319-ANTMVA_00015380 | Indel Power Group ASO Agreement 2021 [v3].docx |
| 2486 | ANTMVA_00015381-ANTMVA_00015400 | Indel Power Group ASO Amendment 2022 [v1].docx |
| 2487 | ANTMVA_00015401-ANTMVA_00015424 | Gloucester County Public Schools ASO Amendment 2022 [v1].docx |
| 2488 | ANTMVA_00015425-ANTMVA_00015448 | Catholic Diocese of Richmond Lay Plan 2009 fully executed ASO.pdf |
| 2489 | ANTMVA_00015449-ANTMVA_00015477 | The Catholic Diocese of Richmond Lay Plan ASO Amend 2020 v2.docx |
| 2490 | ANTMVA_00015478-ANTMVA_00015502 | Suffolk Public Schools 2009 aso base (1).doc |
| 2491 | ANTMVA_00015503-ANTMVA_00015524 | Suffolk Public School ASO Amendment 2022 [v1].docx |